# APPENDIX B

**Soil Boring Logs and Monitoring Well Details**




MPCA000868

LAND OWNER: SOO LINE RAILROAD

WELL OWNER: SOO LINE RAILROAD

DRILLED BY: NORTH STAR DRILLING

LOGGED BY: DELTA (RJD)

DATE COMPLETED: 09/04/91

SURFACE ELEVATION: 853.62

TOP OF RISER ELEVATION: 855.43

▼ WATER LEVEL

MW–301
SHOREHAM YARD
SOO LINE RAILROAD
MINNEAPOLIS, MINNESOTA

| PROJECT NO. | PREPARED BY | REVIEWED BY | |
|---|---|---|---|
| 10–89–058 | RJD/SO | | Delta Environmental Consultants, Inc. |
| DATE | REVISION NO. | FILE NAME | |
| 5/5/92 | | 89058301 | |




MPCA000869

LAND OWNER: SOO LINE RAILROAD

WELL OWNER: SOO LINE RAILROAD

DRILLED BY: NORTH STAR DRILLING

LOGGED BY: DELTA (RJD)

DATE COMPLETED: 09/05/91

SURFACE ELEVATION: 853.15

TOP OF RISER ELEVATION: 855.95

▼ WATER LEVEL

MW–306
SHOREHAM YARD
SOO LINE RAILROAD
MINNEAPOLIS, MINNESOTA

| PROJECT NO. | PREPARED BY | REVIEWED BY |
|---|---|---|
| 10–89–058 | RJD/SO | |
| DATE | REVISION NO. | FILE NAME |
| 5/5/92 | | 89058306 |

Delta Environmental Consultants, Inc.




MPCA000870

LAND OWNER: SOO LINE RAILROAD
WELL OWNER: SOO LINE RAILROAD
DRILLED BY: NORTH STAR DRILLING
LOGGED BY: DELTA (RJD)
DATE COMPLETED: 09/05/91
SURFACE ELEVATION: 853.47
TOP OF RISER ELEVATION: 855.22
▼ WATER LEVEL

MW–307
SHOREHAM YARD
SOO LINE RAILROAD
MINNEAPOLIS, MINNESOTA

| PROJECT NO. | PREPARED BY | REVIEWED BY |
|---|---|---|
| 10–89–058 | RJD/SO | |
| DATE | REVISION NO. | FILE NAME |
| 5/5/92 | | 89058307 |

Delta Environmental Consultants, Inc.




LAND OWNER: SOO LINE RAILROAD

WELL OWNER: SOO LINE RAILROAD

DRILLED BY: NORTH STAR DRILLING

LOGGED BY: DELTA (RJD)

DATE COMPLETED: 09/06/91

SURFACE ELEVATION: 853.47

TOP OF RISER ELEVATION: 855.15

▼ WATER LEVEL

MW–308
SHOREHAM YARD
SOO LINE RAILROAD
MINNEAPOLIS, MINNESOTA

| PROJECT NO. | PREPARED BY | REVIEWED BY |
|---|---|---|
| 10–89–058 | RJD/SO | |
| DATE | REVISION NO. | FILE NAME |
| 5/5/92 | | 89058308 |

Delta Environmental Consultants, Inc.

MPCA000871




LAND OWNER: SOO LINE RAILROAD
WELL OWNER: SOO LINE RAILROAD
DRILLED BY: NORTH STAR DRILLING
LOGGED BY: DELTA (AWV)
DATE COMPLETED: 09/09/91
SURFACE ELEVATION: 854.04
TOP OF RISER ELEVATION: 856.44

▼ WATER LEVEL

MW–309
SHOREHAM YARD
SOO LINE RAILROAD
MINNEAPOLIS, MINNESOTA

| PROJECT NO. | PREPARED BY | REVIEWED BY |
|---|---|---|
| 10–89–058 | RJD/SO | |
| DATE | REVISION NO. | FILE NAME |
| 5/5/92 | | 89058309 |

Delta Environmental Consultants, Inc.

MPCA000872




LAND OWNER: SOO LINE RAILROAD

WELL OWNER: SOO LINE RAILROAD

DRILLED BY: NORTH STAR DRILLING

LOGGED BY: DELTA (AWW)

DATE COMPLETED: 09/10/91

SURFACE ELEVATION: 854.28

TOP OF RISER ELEVATION: 856.36

▼ WATER LEVEL

MW–310
SHOREHAM YARD
SOO LINE RAILROAD
MINNEAPOLIS, MINNESOTA

| PROJECT NO. | PREPARED BY | REVIEWED BY |
|---|---|---|
| 10–89–058 | RJD/SO | |
| DATE | REVISION NO. | FILE NAME |
| 5/5/92 | | 89058310 |

Delta Environmental Consultants, Inc.

MPCA000873




LAND OWNER: SOO LINE RAILROAD

WELL OWNER: SOO LINE RAILROAD

DRILLED BY: NORTH STAR DRILLING

LOGGED BY: DELTA (RJD)

DATE COMPLETED: 09/11/91

SURFACE ELEVATION: 854.13

TOP OF RISER ELEVATION: 856.55

▼ WATER LEVEL

MW–313
SHOREHAM YARD
SOO LINE RAILROAD
MINNEAPOLIS, MINNESOTA

| PROJECT NO. | PREPARED BY | REVIEWED BY |
|---|---|---|
| 10–89–058 | RJD/SO | |
| DATE | REVISION NO. | FILE NAME |
| 5/5/92 | | 89058313 |

Delta Environmental Consultants, Inc.

MPCA000874




LAND OWNER: SOO LINE RAILROAD

WELL OWNER: SOO LINE RAILROAD

DRILLED BY: NORTH STAR DRILLING

LOGGED BY: DELTA (RJD)

DATE COMPLETED: 09/12/91

SURFACE ELEVATION: 854.54

TOP OF RISER ELEVATION: 856.44

▼ WATER LEVEL

MW–314
SHOREHAM YARD
SOO LINE RAILROAD
MINNEAPOLIS, MINNESOTA

| PROJECT NO. | PREPARED BY | REVIEWED BY | |
|---|---|---|---|
| 10–89–058 | RJD/SO | | Delta Environmental Consultants, Inc. |
| DATE | REVISION NO. | FILE NAME | |
| 5/5/92 | | 89058314 | |

MPCA000875

# INSTALLATION OF ABOVE GRADE MONITORING WELL

PROJECT: SHOREHAM YARD, MINNEAPOLIS, MINNESOTA

PROJECT NO. 10-89-058.01

MONITORING WELL NO. MW-316

ELEVATIONS:

TOP OF RISER 856.43

GROUND SURFACE 854.11




| | |
|---|---|
| VENTED CAP | |
| LOCKING PROTECTIVE CASING — DIAMETER AND MATERIAL | 4" STEEL |
| TOTAL LENGTH | 7' |
| LENGTH ABOVE GROUND | 3' |
| THICKNESS AND TYPE OF SEAL | 2' SAKRETE |
| DIAMETER, MATERIAL AND JOINT TYPE OF RISER PIPE | 2" STEEL<br>THREADED COUPLE |
| TYPE OF BACKFILL AROUND RISER PIPE | NEAT CEMENT |
| THICKNESS AND TYPE OF SEAL | 3' BENTONITE (SLURRY) |
| DISTANCE OF FILTER SAND ABOVE TOP OF SCREEN | 25' |
| TYPE OF FILTER SAND AROUND SCREEN | FLINT SAND |
| MONITORING WELL SCREEN MATERIAL | STAINLESS STEEL |
| SCREEN GAUGE OR SIZE OF OPENINGS (SLOT SIZE) | 15 SLOT |
| DIAMETER AND LENGTH OF SCREEN | 2" x 5' |
| DEPTH TO THE BOTTOM OF MONITORING WELL FROM GROUND SURFACE | 80' |
| DEPTH TO THE BOTTOM OF FILTER SAND FROM GROUND SURFACE | 81' |
| THICKNESS AND TYPE OF SEAL | NATURAL SOIL |
| DIAMETER OF BOREHOLE | 8" |

L 1 = 3.0 FT.

L 2 = 75.0 FT.

L 3 = 5.0 FT.

L 4 = 80.0 FT.

INSTALLATION COMPLETED

DATE: 3/5/92

TIME: 1400

| MONITORING WELL WATER LEVEL MEASUREMENTS | | |
|---|---|---|
| DATE | TIME | WATER LEVEL * |
| 03/05 | 1300 | 49.0 |
| | | |
| | | |

*MEASURE POINT: GROUND SURFACE

Delta Environmental Consultants, Inc.

89058-BG
RJD/SO

# INSTALLATION OF AT GRADE MONITORING WELL

PROJECT: SHOREHAM YARD
MINNEAPOLIS, MINNESOTA

PROJECT NO. 10-89-058.01

MONITORING WELL NO. MW-317

ELEVATIONS:
TOP OF RISER: 854.25
GROUND SURFACE: 854.06

INSTALLATION COMPLETED:
DATE: 03/06/92
TIME: 1040




WATER TIGHT MANHOLE COVER (LABELED "MONITORING WELL")

GROUND SURFACE

LOCKING WATER TIGHT CAP

PROTECTIVE CASING SPECIFICATIONS
DIAMETER AND MATERIAL: 8" STEEL
TOTAL LENGTH: 2'

THICKNESS AND TYPE OF SEAL: 6" REINFORCED CONCRETE

DIAMETER, MATERIAL AND JOINT TYPE OF RISER PIPE: 2" STEEL THREADED COUPLE

TYPE OF BACKFILL AROUND RISER PIPE: NEAT CEMENT

THICKNESS AND TYPE OF SEAL: 2' BENTONITE (SLURRY)

DISTANCE OF FILTER SAND ABOVE TOP OF SCREEN: 3'

TYPE OF FILTER SAND AROUND SCREEN: FLINT SAND

MONITORING WELL SCREEN MATERIAL: STAINLESS STEEL

SCREEN GAUGE OR SIZE OF OPENINGS (SLOT SIZE): 10 SLOT

DIAMETER AND LENGTH OF SCREEN: 2" x 10'

DEPTH TO THE BOTTOM OF MONITORING WELL FROM GROUND SURFACE: 55'

DEPTH TO THE BOTTOM OF FILTER SAND FROM GROUND SURFACE: 65'

THICKNESS AND TYPE OF SEAL: NATURAL SOIL

DIAMETER OF BOREHOLE: 8"

L 1 = 0.2 FT.
L 2 = 45.0 FT.
L 3 = 10.0 FT.
L 4 = 65.0 FT.
L 5 = 3.0 FT.

MONITORING WELL WATER LEVEL MEASUREMENTS

| DATE | TIME | WATER LEVEL* |
|---|---|---|
| 03/06 | 0930 | 50' |
| | | |
| | | |

*MEASURE POINT: GROUND SURFACE

Delta Environmental Consultants, Inc.

89058-AG
RJD/SO

# INSTALLATION OF ABOVE GROUND – DOUBLE CASED MONITORING WELL

PROJECT: Shoreham Yard
Soo Line Railroad

MONITORING WELL NO. MW-303

DELTA NO. 10-89-058

ELEVATIONS: TOP OF RISER 856.06
GROUND LEVEL 853.25




| | |
|---|---|
| VENTED CAP | |
| LOCKING PROTECTIVE CASING — DIAMETER AND MATERIAL | 4" steel |
| TOTAL LENGTH | 7' |
| LENGTH ABOVE GROUND | 2.5' |
| THICKNESS AND TYPE OF SEAL | 2' Sakrete |
| DIAMETER AND MATERIAL OF DOUBLE CASING | 8" steel |
| DIAMETER, MATERIAL AND JOINT TYPE OF RISER PIPE | 2" steel (threaded couple) |
| DIAMETER OF BOREHOLE FOR DOUBLE CASING | 10" |
| TYPE OF BACKFILL AROUND RISER AND CASING | Neat cement |
| THICKNESS AND TYPE OF SEAL | 3' bentonite |
| DISTANCE OF FILTER SAND ABOVE TOP OF SCREEN | 2.5' |
| TYPE OF FILTER AROUND SCREEN | #45/55 flint sand |
| MONITORING WELL MATERIAL | Stainless steel |
| SCREEN GAUGE OR SIZE OF OPENINGS (SLOT SIZE) | 10 slot |
| DIAMETER AND LENGTH OF SCREEN | 2" x 10' |
| DEPTH TO THE BOTTOM OF MONITORING WELL | 55' |
| DEPTH TO THE BOTTOM OF FILTER SAND | 55' |
| THICKNESS AND TYPE OF SEAL | Natural soil |
| DIAMETER OF BOREHOLE BEYOND DOUBLE CASING | 6" |

L 1 = 2.5 FT.
L 2 = 45.0 FT.
L 3 = 10.0 FT.
L 4 = 55.0 FT.
L 5 = 41.0 FT.

MONITORING WELL WATER LEVEL MEASUREMENTS

| DATE | TIME | WATER LEVEL * |
|---|---|---|
| 09/08/91 | 1420 | 51' |
| | | |
| | | |
| | | |
| | | |

INSTALLATION COMPLETED:
DATE: 09/08/91
TIME: 1630

* MEASURE POINT: Ground surface

Delta Environmental Consultants, Inc.

MPCA000878

**KEMPER & ASSOCIATES, INC.**
Innsbruck Office Park
2722 Highway 694
ST.PAUL, MINNESOTA 55112
(612) 631-0351

JOB 91551
SHEET NO. 1 OF 1
CALCULATED BY MDK DATE 10-22-91
CHECKED BY MDK DATE
SCALE

SHOREHAM YARD
SOO LINE RAILROAD
28th & Central
Minneapolis, Minnesota
(Updated Monitoring Wells & Soil Borings Information, October 1991)

Delta Project No. 10-89-058

Roger Davis, M.S.
Project Manager
Delta Environmental Consultants, Inc.
3900 Northwoods Drive, Suite 200
St. Paul, Minnesota 55112

| Monitoring Well/ Soil Boring | Top of Riser | Ground Elevation |
|---|---|---|
| MW-301 | 855.43 | 853.62 |
| SB-302 | - | 853.35 |
| MW-303 | 856.06 | 853.25 |
| SB-304 | - | 853.00 |
| SB-305 | - | 853.21 |
| MW-306 | 855.95 | 853.15 |
| MW-307 | 855.22 | 853.32 |
| MW-308 | 856.15 | 853.47 |
| MW-309 | 856.44 | 854.04 |
| MW-310 | 856.36 | 854.28 |
| SB-311 | - | 854.48 |
| SB-312 | - | 854.18 |
| MW-313 | 856.55 | 854.13 |
| MW-314 | 856.44 | 854.54 |
| SB-315 | - | 854.39 |
| MW-21A | 855.88 | 853.99 |

CONTROLLING BENCHMARK - City of Minneapolis Control Benchmark 19' south of north curb line on 29th Ave. N.E. and in the west curb line of Central Ave. Control mark is a found brass disk in access grate 1' below street surface. Elevation 851.050 M.S.L (NVGD 1929 adjustment).

MPCA000879

| | | | |
|---|---|---|---|
| PROJECT NAME / LOCATION<br><br>Shoreham Yard<br>Soo Line Railroad<br>Minneapolis, Minnesota | PROJECT NUMBER: 10-89-058 | BORING NUMBER: SB301 | SHEET 1 OF 1 |
| | CONTRACTOR: North Star Drilling | DRILLING METHOD: Sonic Rotary | |
| | DRILLER: Tom Oothoudt (PM) John Anderson (Driller) | DRILLING RIG: North Star | |
| | START: 9/3/91 15:00 | COMPLETED: 9/3/91 16:15 | |
| LAND OWNER: Soo Line Railroad Company | SURFACE ELEVATION: | LOGGED BY: Roger Davis (Delta) | |

| SAMPLE TYPE | SAMPLE NUMBER | BLOW COUNTS | SAMPLE INT (ft) | SAMPLE RECOV (in) | DEPTH SCALE 1"= 20' | DESCRIPTIONS OF MATERIALS AND CONDITIONS | CONTAMINANT OBSERVATIONS INSTRUMENT: OVM#2 UNITS: ppmv Field | NOTES: |
|---|---|---|---|---|---|---|---|---|
| CONTINUOUS | NA | NA | CONTINUOUS | 4" CORE | | TERRACE - brwn fine to coarse sand and gravel (SW) | 0 | |
| | | | | | 10 | | 0 | |
| | | | | | | | 0 | |
| | | | | | 20 | | 5 | |
| | | | | | | | 130 | Stained blk w/fuel oil odor from 24' to 30' |
| | | | | | 30 | TILL - red sandy silt and silty sand with layers of stiff clayey silt and cobbles (CL/SM) | 130 | |
| | | | | | | | 130 | Saturated at 45' |
| | | | | | 40 | | 120 | |
| | | | | | | SAND - white fine to medium sands (SP) | 120 | |
| | | | | | 50 | | 120 | |
| | | | | | | End of boring at 50 ft | | |
| | | | | | 60 | | | |
| | | | | | 70 | = BTEX Sample<br>= TPH Sample | | |
| | | | | | 80 | | | |
| | | | | | 90 | | | |
| | | | | | 100 | | | |

BOREHOLE WATER LEVEL DATA

| | | | | | |
|---|---|---|---|---|---|
| DATE | 09/03/91 | | | | |
| TIME | 16:00 | | | | |
| GWL | 45' | | | | |
| CASING DEPTH | NA | | | | |

MPCA000880

| | | | |
|---|---|---|---|
| PROJECT NAME / LOCATION<br><br>Shoreham Yard<br>Soo Line Railroad<br>Minneapolis, Minnesota | PROJECT NUMBER: 10-89-058 | BORING NUMBER: SB302 | SHEET 1 OF 1 |
| | CONTRACTOR: North Star Drilling | | DRILLING METHOD: Sonic Rotary |
| | DRILLER: Tom Oothoudt (PM)<br>John Anderson (Driller) | | DRILLING RIG: North Star |
| | START: 9/4/91 8:15 | | COMPLETED: 9/4/91 9:00 |
| LAND OWNER: Soo Line Railroad Company | SURFACE ELEVATION: | | LOGGED BY: Roger Davis (Delta) |

| SAMPLE TYPE | SAMPLE NUMBER | BLOW COUNTS | SAMPLE INT (ft) | SAMPLE REC (in) | DEPTH SCALE 1"= 20' | DESCRIPTIONS OF MATERIALS AND CONDITIONS | CONTAMINANT OBSERVATIONS — INSTRUMENT: OVM#2 UNITS: ppmv Field | NOTES: |
|---|---|---|---|---|---|---|---|---|
| CONTINUOUS | NA | NA | CONTINUOUS | 4" CORE | | Asphalt | | |
| | | | | | | FILL - sandy to silty sand (fill) | 0 | |
| | | | | | 10 | TERRACE - v. fine to fine brown sand with some fine gravel and little fines (SW) | 0 | |
| | | | | | | | 0 | |
| | | | | | 20 | | | |
| | | | | | | | 10 | |
| | | | | | 30 | TILL - red silty sand to sandy silty with some stiff clay and cobbles (SM/CL) | No fuel odor | |
| | | | | | | | 120 | |
| | | | | | 40 | | 120 | |
| | | | | | | | 120 | Saturated at 45' |
| | | | | | 50 | SAND - white v. fine to fine Sand (SP) | 100 | |
| | | | | | 60 | End of boring at 50 ft | | |
| | | | | | 70 | | | |
| | | | | | 80 | | | |
| | | | | | 90 | | | |
| | | | | | 100 | | | |

= BTEX Sample
= TPH Sample

BOREHOLE WATER LEVEL DATA

| | | | | | |
|---|---|---|---|---|---|
| DATE | 09/04/91 | | | | |
| TIME | 9:00 | | | | |
| GWL | 45' | | | | |
| CASING DEPTH | NA | | | | |

MPCA000881

| | | | |
|---|---|---|---|
| PROJECT NAME / LOCATION<br>Shoreham Yard<br>Soo Line Railroad<br>Minneapolis, Minnesota | PROJECT NUMBER: 10-89-058 | BORING NUMBER: SB303 | SHEET 1 OF 1 |
| | CONTRACTOR: North Star Drilling | DRILLING METHOD: Sonic Rotary | |
| | DRILLER: Tom Oothoudt (PM) John Anderson (Driller) | DRILLING RIG: North Star | |
| | START: 9/4/91 13:20 | COMPLETED: 9/4/91 14:20 | |
| LAND OWNER: Soo Line Railroad Company | SURFACE ELEVATION: | LOGGED BY: Roger Davis (Delta) | |

| SAMPLE TYPE | SAMPLE NUMBER | BLOW COUNTS | SAMPLE INT (ft) | SAMPLE RECOV (in) | DEPTH SCALE 1"= 20' | DESCRIPTIONS OF MATERIALS AND CONDITIONS | CONTAMINANT OBSERVATIONS INSTRUMENT: OVM#6 UNITS: ppmv Field | NOTES: |
|---|---|---|---|---|---|---|---|---|
| CONTINUOUS | NA | NA | CONTINUOUS | 4" CORE | | Asphalt | | |
| | | | | | | FILL - silty sand to sandy silt | 0 | |
| | | | | | 10 | | 0 | |
| | | | | | | TERRACE - fine to coarse brown sand and gravel (SW) | 0 | |
| | | | | | 20 | | 0 | |
| | | | | | | | 0 Heavy/ fuel odor | Stained blk from 25' to 30' |
| | | | | | 30 | TILL - red silty sand and sandy silt with some stiff clay with cobbles (SM/CL) | 100 | |
| | | | | | | | 100 | |
| | | | | | 40 | | 100 | |
| | | | | | | | 50 | |
| | | | | | 50 | | 1 | Saturated at 50' |
| | | | | | | SAND - wht v fn to med sand (SW) | | |
| | | | | | 60 | | | |
| | | | | | | End of boring at 55 ft | | |
| | | | | | 70 | | | |
| | | | | | 80 | | | |
| | | | | | 90 | = BTEX Sample<br>= TPH Sample | | |
| | | | | | 100 | | | |

BOREHOLE WATER LEVEL DATA

| | | | | | |
|---|---|---|---|---|---|
| DATE | 09/08/91 | | | | |
| TIME | 14:20 | | | | |
| GWL | 51' | | | | |
| CASING DEPTH | NA | | | | |

MPCA000882

| | | | |
|---|---|---|---|
| PROJECT NAME / LOCATION<br>Shoreham Yard<br>Soo Line Railroad<br>Minneapolis, Minnesota | PROJECT NUMBER: 10-89-058 | BORING NUMBER: SB304 | SHEET 1 OF 1 |
| | CONTRACTOR: North Star Drilling | DRILLING METHOD: Sonic Rotary | |
| | DRILLER: Tom Oothoudt (PM) John Anderson (Driller) | DRILLING RIG: North Star | |
| | START: 9/4/91 15:25 | COMPLETED: 9/4/91 16:35 | |
| LAND OWNER: Soo Line Railroad Company | SURFACE ELEVATION: | LOGGED BY: Roger Davis (Delta) | |

| SAMPLE TYPE | SAMPLE NUMBER | BLOW COUNTS | SAMPLE INT (ft) | SAMPLE RECOV (in) | DEPTH SCALE 1"= 20' | DESCRIPTIONS OF MATERIALS AND CONDITIONS | CONTAMINANT OBSERVATIONS INSTRUMENT: OVM#6 UNITS: ppmv | NOTES: |
|---|---|---|---|---|---|---|---|---|
| CONTINUOUS | NA | NA | CONTINUOUS | 4" CORE | | Asphalt | | |
| | | | | | | FILL - silty sand | 0 | |
| | | | | | 10 | TERRACE - fn to coarse brwn sand and fn gravel (SW) | 0 | |
| | | | | | | | 0 | |
| | | | | | 20 | | 0 | |
| | | | | | | TILL - red silty sand to sandy silt (ML/SM) | 18 | Lg boulders (74" in diameter) |
| | | | | | 30 | | 120 | |
| | | | | | | SAND - brwn fine to coarse sand and fine gravel (SW) | | |
| | | | | | 40 | | 120 | |
| | | | | | | | 5 | |
| | | | | | 50 | TILL - red silty sand to sandy silt (SM/CL) | 1 | Saturated at 55' |
| | | | | | | SAND - brwn fn to coarse sand and gravel | 0 | |
| | | | | | | SAND - wh fn to med sand (SP) | | |
| | | | | | 60 | End of boring at 60 ft | | |
| | | | | | 70 | | | |
| | | | | | 80 | = BTEX Sample<br>= TPH Sample | | |
| | | | | | 90 | | | |
| | | | | | 100 | | | |

BOREHOLE WATER LEVEL DATA

| | | | | | |
|---|---|---|---|---|---|
| DATE | 09/04/91 | | | | |
| TIME | 16:30 | | | | |
| GWL | 54' | | | | |
| CASING DEPTH | NA | | | | |

MPCA000883

| PROJECT NAME / LOCATION | PROJECT NUMBER: 10-89-058 | BORING NUMBER: SB305 | SHEET 1 OF 1 |
|---|---|---|---|
| Shoreham Yard<br>Soo Line Railroad<br>Minneapolis, Minnesota | CONTRACTOR: North Star Drilling | DRILLING METHOD: Sonic Rotary | |
| | DRILLER: Tom Oothoudt (PM)<br>John Anderson (Driller) | DRILLING RIG: North Star | |
| | START: 9/5/91 7:30 | COMPLETED: 9/5/91 8:30 | |
| LAND OWNER: Soo Line Railroad Company | SURFACE ELEVATION: | LOGGED BY: Roger Davis (Delta) | |

| SAMPLE TYPE | SAMPLE NUMBER | BLOW COUNTS | SAMPLE INT(ft) | SAMPLE REC(in) | DEPTH SCALE 1"= 20' | DESCRIPTIONS OF MATERIALS AND CONDITIONS | CONTAMINANT OBSERVATIONS INSTRUMENT: OV#6 UNITS: ppmv | NOTES: |
|---|---|---|---|---|---|---|---|---|
| CONTINUOUS | NA | NA | CONTINUOUS | 4" CORE | | Asphalt | 0 | |
| | | | | | | FILL - silty sand (SM) | 0 | |
| | | | | | 10 | TERRACE - fn to coarse brwn sand and gravel (SW) | 0 | |
| | | | | | | | 0 | |
| | | | | | 20 | TILL - red silty sand to sandy silt with sand and gravel (ML/SM) | 0 | |
| | | | | | | | 10 | No sand lenses |
| | | | | | 30 | | 15 | Large 4" diameter cobbles |
| | | | | | | | 20 | |
| | | | | | 40 | | 30 | |
| | | | | | | SAND - white to fn sand (SP) | 30 | Saturated at 46' |
| | | | | | 50 | | | |
| | | | | | 60 | End of boring at 55 ft | | |
| | | | | | 70 | | | |
| | | | | | 80 | | | |
| | | | | | 90 | | | |
| | | | | | 100 | | | |

BOREHOLE WATER LEVEL DATA

| | | | | | |
|---|---|---|---|---|---|
| DATE | 09/05/91 | | | | |
| TIME | 8:30 | | | | |
| GWL | 47' | | | | |
| CASING DEPTH | NA | | | | |

MPCA000884

| PROJECT NAME / LOCATION | PROJECT NUMBER: 10-89-058 | BORING NUMBER: SB306 | SHEET 1 OF 1 |
|---|---|---|---|
| Shoreham Yard<br>Soo Line Railroad<br>Minneapolis, Minnesota | CONTRACTOR: North Star Drilling | DRILLING METHOD: Sonic Rotary | |
| | DRILLER: Tom Oothoudt (PM) John Anderson (Driller) | DRILLING RIG: North Star | |
| | START: 9/5/91 10:30 | COMPLETED: 9/5/91 11:30 | |
| LAND OWNER: Soo Line Railroad Company | SURFACE ELEVATION: | LOGGED BY: Roger Davis (Delta) | |

| SAMPLE TYPE | SAMPLE NUMBER | BLOW COUNTS | SAMPLE INT (ft) | SAMPLE RECOV (in) | DEPTH SCALE 1"= 20' | DESCRIPTIONS OF MATERIALS AND CONDITIONS | CONTAMINANT OBSERVATIONS INSTRUMENT: OVM#6 UNITS: ppmv | NOTES: |
|---|---|---|---|---|---|---|---|---|
| CONTINUOUS | NA | NA | CONTINUOUS | 4" CORE | | FILL - brwn/blk v fn to fn silty sand (SM/FILL) | 50 | |
| | | | | | 10 | TERRACE - brown fine to coarse sand and gravel (SW) | 80 | |
| | | | | | | | 100 | |
| | | | | | 20 | | | |
| | | | | | | | 30 | |
| | | | | | 30 | TILL - red silty sand to sandy silt with sand and gravel (CL/SM) | 0 | Saturated at 44' |
| | | | | | | | 0 | |
| | | | | | 40 | SAND - white fine sand (SP) | 0 | |
| | | | | | 50 | | 0 | |
| | | | | | 60 | End of boring at 55 ft | | |
| | | | | | 70 | | | |
| | | | | | 80 | | | |
| | | | | | 90 | | | |
| | | | | | 100 | | | |

BOREHOLE WATER LEVEL DATA

| DATE | 09/05/91 | | | | |
|---|---|---|---|---|---|
| TIME | 11:30 | | | | |
| GWL | 47 | | | | |
| CASING DEPTH | NA | | | | |

MPCA000885

| | | | |
|---|---|---|---|
| PROJECT NAME / LOCATION<br>Shoreham Yard<br>Soo Line Railroad<br>Minneapolis, Minnesota | PROJECT NUMBER: 10-89-058 | BORING NUMBER: SB307 | SHEET 1 OF 1 |
| | CONTRACTOR: North Star Drilling | DRILLING METHOD: Sonic Rotary | |
| | DRILLER: Tom Oothoudt (PM) John Anderson (Driller) | DRILLING RIG: North Star | |
| | START: 9/5/91 15:45 | COMPLETED: 9/5/91 16:50 | |
| LAND OWNER: Soo Line Railroad Company | SURFACE ELEVATION: | LOGGED BY: Roger Davis (Delta) | |

| SAMPLE TYPE | SAMPLE NUMBER | BLOW COUNTS | SAMPLE INT (ft) | SAMPLE RECOV (in) | DEPTH SCALE 1"= 20' | DESCRIPTIONS OF MATERIALS AND CONDITIONS | CONTAMINANT OBSERVATIONS INSTRUMENT: OVM UNITS: ppmv | NOTES: |
|---|---|---|---|---|---|---|---|---|
| CONTINUOUS | NA | NA | CONTINUOUS | 4" CORE | | FILL - brwn/blk fine silty sand w/minor gravel (SM/FILL) | 0 | |
| | | | | | 10 | TERRACE - brwn fn to coarse sand w/gravel (SW) | 0 | Interbedded v fn sand layers (1") |
| | | | | | | | 0 | |
| | | | | | 20 | | 0 | |
| | | | | | | | 0 | |
| | | | | | 30 | | 1 | |
| | | | | | | TILL - red silty sand to sandy silt w/gravel and clay and sand layers (CL/SM) | 39 | |
| | | | | | 40 | | 0 | |
| | | | | | | | 0 | |
| | | | | | 50 | SAND - white v fn to fn sand (SP) | 0 | Saturated at 50' |
| | | | | | 60 | End of boring at 55 ft | | |
| | | | | | 70 | | | |
| | | | | | 80 | | | |
| | | | | | 90 | | | |
| | | | | | 100 | | | |

BOREHOLE WATER LEVEL DATA

| | | | | | |
|---|---|---|---|---|---|
| DATE | NR | | | | |
| TIME | NR | | | | |
| GWL | NR | | | | |
| CASING DEPTH | NR | | | | |

MPCA000886

| | | | | |
|---|---|---|---|---|
| PROJECT NAME / LOCATION<br>Shoreham Yard<br>Soo Line Railroad<br>Minneapolis, Minnesota | PROJECT NUMBER: 10-89-058 | BORING NUMBER: SB308 | | SHEET 1 OF 1 |
| | CONTRACTOR: North Star Drilling | | DRILLING METHOD: Sonic Rotary | |
| | DRILLER: Tom Oothoudt (PM) John Anderson (Driller) | | DRILLING RIG: North Star | |
| | START: 9/6/91 9:20 | | COMPLETED: 9/6/91 10:45 | |
| LAND OWNER: Soo Line Railroad Company | SURFACE ELEVATION: | | LOGGED BY: Carlo Arendt (Delta) | |

| SAMPLE TYPE | SAMPLE NUMBER | BLOW COUNTS | SAMPLE INT (ft) | SAMPLE RECOV (in) | DEPTH SCALE 1"= 20' | DESCRIPTIONS OF MATERIALS AND CONDITIONS | CONTAMINANT OBSERVATIONS INSTRUMENT: OVM#6 UNITS: ppmv | NOTES: |
|---|---|---|---|---|---|---|---|---|
| CONTINUOUS | NA | NA | CONTINUOUS | 4" CORE | | FILL - brwn/blk silty sand to sandy silts (FILL/SM) | 51 | |
| | | | | | 10 | TERRACE - grey/brwn fn to coarse sand and gravel (SW) | 98 | |
| | | | | | | | 109 | Gravel % increases w/depth |
| | | | | | 20 | | 58 | |
| | | | | | | TILL - red silty sand to sandy silt w/gravel (CL/SM) | | |
| | | | | | 30 | | 91 | Over 3" diameter cobbles |
| | | | | | | | 116 | |
| | | | | | 40 | | 127 | |
| | | | | | | SAND - white v fn to fn sand (SP) | 118 | |
| | | | | | 50 | | 69 | |
| | | | | | | | 0 | Saturated at 52' |
| | | | | | 60 | | 0 | |
| | | | | | | End of boring at 65 ft | | |
| | | | | | 70 | | | |
| | | | | | 80 | | | |
| | | | | | 90 | | | |
| | | | | | 100 | | | |

BOREHOLE WATER LEVEL DATA

| | | | | |
|---|---|---|---|---|
| DATE | NR | | | |
| TIME | NR | | | |
| GWL | NR | | | |
| CASING DEPTH | NR | | | |

MPCA000887

| PROJECT NAME / LOCATION | PROJECT NUMBER: 10-89-058 | BORING NUMBER: SB309 | SHEET 1 OF 1 |
|---|---|---|---|
| Shoreham Yard<br>Soo Line Railroad<br>Minneapolis, Minnesota | CONTRACTOR: North Star Drilling | | DRILLING METHOD: Sonic Rotary |
| | DRILLER: Tom Oothoudt (PM)<br>John Anderson (Driller) | | DRILLING RIG: North Star |
| | START: 9/9/91 13:46 | | COMPLETED: 9/9/91 15:32 |
| LAND OWNER: Soo Line Railroad Company | SURFACE ELEVATION: | | LOGGED BY: Andrew Vikman (Delta) |

CONTAMINANT OBSERVATIONS

| SAMPLE TYPE | SAMPLE NUMBER | BLOW COUNTS | SAMPLE INT (ft) | SAMPLE RECOV (in) | DEPTH SCALE 1"= 20' | DESCRIPTIONS OF MATERIALS AND CONDITIONS | INSTRUMENT: OVM#2 UNITS: ppmv | NOTES: |
|---|---|---|---|---|---|---|---|---|
| CONTINUOUS | NA | NA | CONTINUOUS | 4" CORE | | FILL - blk/brwn silty sand to silty (Fill/SM) | 0 | |
| | | | | | 10 | TERRACE - brwn v fn to med sand and gravel (SW) | 0 | Increase % in gravel w/depth |
| | | | | | 20 | | 0 | |
| | | | | | | | 141 | |
| | | | | | 30 | TILL - red silty sand to sandy silt with clay layers and sand layers (SM/CL) | 1100<br>2000 | Gas odor |
| | | | | | 40 | | 2000 | |
| | | | | | | | 1600 | |
| | | | | | 50 | SAND - white v fn to fn sand (SP) | 66 | |
| | | | | | | | 17 | Saturated at 50' |
| | | | | | 60 | End of boring @ 57' | | |
| | | | | | 70 | | | |
| | | | | | 80 | | | |
| | | | | | 90 | | | |
| | | | | | 100 | | | |

BOREHOLE WATER LEVEL DATA

| | | | | | |
|---|---|---|---|---|---|
| DATE | NR | | | | |
| TIME | NR | | | | |
| GWL | NR | | | | |
| CASING DEPTH | NR | | | | |

MPCA000888

| PROJECT NAME / LOCATION | PROJECT NUMBER: 10-89-058 | BORING NUMBER: SB310 | SHEET 1 OF 1 |
|---|---|---|---|
| Shoreham Yard<br>Soo Line Railroad<br>Minneapolis, Minnesota | CONTRACTOR: North Star Drilling | DRILLING METHOD: Sonic Rotary | |
| | DRILLER: Tom Oothoudt (PM)<br>John Anderson (Driller) | DRILLING RIG: North Star | |
| | START: 9/10/91 8:00 | COMPLETED: 9/10/91 9:20 | |
| LAND OWNER: Soo Line Railroad Company | SURFACE ELEVATION: | LOGGED BY: Andrew Vikman (Delta) | |

| SAMPLE TYPE | SAMPLE NUMBER | BLOW COUNTS | SAMPLE INT (ft) | SAMPLE RECOV (in) | DEPTH SCALE 1"= 20' | DESCRIPTIONS OF MATERIALS AND CONDITIONS | CONTAMINANT OBSERVATIONS INSTRUMENT: OVM UNITS: ppmv | NOTES: |
|---|---|---|---|---|---|---|---|---|
| CONTINUOUS | NA | NA | CONTINUOUS | 4" CORE | | FILL - brwn/blk silty sand (SM/Fill) | 0 | |
| | | | | | 10 | TERRACE - brwn fn to coarse sand with trace silt and gravel (SW) | 0 | |
| | | | | | | | 0 | |
| | | | | | 20 | | 0 | |
| | | | | | 30 | TILL - red/brwn silty sand to sandy silt with clay layers containing cobbles (CL/SM) | 1 | |
| | | | | | | | 142 | |
| | | | | | 40 | | 80 | |
| | | | | | | TILL - brwn/red fn to coarse sand w/a little gravel and silt (SM) | 800 | Gas odor |
| | | | | | 50 | | 80 | |
| | | | | | | SAND - white v fine to fine sand (SP) | 10 | |
| | | | | | 60 | | | |
| | | | | | 70 | End of boring @ 57' | | |
| | | | | | 80 | | | |
| | | | | | 90 | | | |
| | | | | | 100 | | | |

BOREHOLE WATER LEVEL DATA

| | | | | | |
|---|---|---|---|---|---|
| DATE | NR | | | | |
| TIME | NR | | | | |
| GWL | NR | | | | |
| CASING DEPTH | NR | | | | |

MPCA000889

| PROJECT NAME / LOCATION | PROJECT NUMBER: 10-89-058 | BORING NUMBER: SB311 | SHEET 1 OF 1 |
|---|---|---|---|
| Shoreham Yard<br>Soo Line Railroad<br>Minneapolis, Minnesota | CONTRACTOR: North Star Drilling | DRILLING METHOD: Sonic Rotary | |
| | DRILLER: Tom Oothoudt (PM)<br>John Anderson (Driller) | DRILLING RIG: North Star | |
| | START: 9/10/91 11:04 | COMPLETED: 9/9/91 | |
| LAND OWNER: Soo Line Railroad Company | SURFACE ELEVATION: | LOGGED BY: Andrew Vikman (Delta) | |

| SAMPLE TYPE | SAMPLE NUMBER | BLOW COUNTS | SAMPLE INT(ft) | SAMPLE RECOV(in) | DEPTH SCALE 1"= 20' | DESCRIPTIONS OF MATERIALS AND CONDITIONS | CONTAMINANT OBSERVATIONS INSTRUMENT: OVM#2 UNITS: ppmv | NOTES: |
|---|---|---|---|---|---|---|---|---|
| CONTINUOUS | NA | NA | CONTINUOUS | 4" CORE | | FILL - silty sand (SM/FILL) | 0 | |
| | | | | | 10 | TERRACE - brwn fn to coarse sand and gravel (SW) | 0 | Increase % of gravel w/depth |
| | | | | | | | 0 | |
| | | | | | 20 | | 0 | |
| | | | | | | | 0 | |
| | | | | | 30 | | 0 | |
| | | | | | | | 0 | |
| | | | | | 40 | | 0<br>0 | |
| | | | | | | TILL - red/brwn silty sand to sandy silt (CL/SM) | 110 | |
| | | | | | 50 | | 80 | |
| | | | | | | SAND - white v fn to fn sand (SP) | 0 | |
| | | | | | 60 | | | |
| | | | | | | End of boring at 60 ft | | |
| | | | | | 70 | | | |
| | | | | | 80 | | | |
| | | | | | 90 | | | |
| | | | | | 100 | | | |

BOREHOLE WATER LEVEL DATA

| DATE | | | | | |
|---|---|---|---|---|---|
| TIME | | | | | |
| GWL | | | | | |
| CASING DEPTH | | | | | |

MPCA000890

| PROJECT NAME / LOCATION | PROJECT NUMBER: 10-89-058 | BORING NUMBER: SB312 | SHEET 1 OF 1 |
|---|---|---|---|
| Shoreham Yard<br>Soo Line Railroad<br>Minneapolis, Minnesota | CONTRACTOR: North Star Drilling | | DRILLING METHOD: Sonic Rotary |
| | DRILLER: Tom Oothoudt (PM)<br>John Anderson (Driller) | | DRILLING RIG: North Star |
| | START: 9/10/91 15:42 | | COMPLETED: 9/10/91 |
| LAND OWNER: Soo Line Railroad Company | SURFACE ELEVATION: | | LOGGED BY: Andrew Vikman (Delta) |

| SAMPLE TYPE | SAMPLE NUMBER | BLOW COUNTS | SAMPLE INT (ft) | SAMPLE RECOV (in) | DEPTH SCALE 1"= 20' | DESCRIPTIONS OF MATERIALS AND CONDITIONS | CONTAMINANT OBSERVATIONS — INSTRUMENT: OVM#2 UNITS: ppmv | NOTES: |
|---|---|---|---|---|---|---|---|---|
| CONTINUOUS | NA | NA | CONTINUOUS | 4" CORE | | TERRACE - brwn fine to coarse sand (SW) | 0 | |
| | | | | | 10 | | 0 | |
| | | | | | | | 0 | |
| | | | | | 20 | | 0 | |
| | | | | | | | 0 | |
| | | | | | 30 | | 0 | |
| | | | | | | TILL - Red silty sand to sandy silt | 40 | |
| | | | | | 40 | TILL - brwn/grey med to coarse sand and gravel w/a little clay (CL/SM) | 100 | |
| | | | | | | | 60 | Saturated at 46' |
| | | | | | 50 | | 0 | |
| | | | | | | SAND - wh v fn to fn sand (SP) | | |
| | | | | | 60 | End of boring at 55 ft | | |
| | | | | | 70 | | | |
| | | | | | 80 | | | |
| | | | | | 90 | | | |
| | | | | | 100 | | | |

BOREHOLE WATER LEVEL DATA

| | | | | | |
|---|---|---|---|---|---|
| DATE | NR | | | | |
| TIME | NR | | | | |
| GWL | NR | | | | |
| CASING DEPTH | NR | | | | |

MPCA000891

| | | | |
|---|---|---|---|
| PROJECT NAME / LOCATION<br>Shoreham Yard<br>Soo Line Railroad<br>Minneapolis, Minnesota | PROJECT NUMBER: 10-89-058 | BORING NUMBER: SB313 | SHEET 1 OF 1 |
| | CONTRACTOR: North Star Drilling | DRILLING METHOD: Sonic Rotary | |
| | DRILLER: Tom Oothoudt (PM)<br>John Anderson (Driller) | DRILLING RIG: North Star | |
| | START: 9/11/91 13:50 | COMPLETED: 9/11/91 14:40 | |
| LAND OWNER: Soo Line Railroad Company | SURFACE ELEVATION: | LOGGED BY: Roger Davis (Delta) | |

| SAMPLE TYPE | SAMPLE NUMBER | BLOW COUNTS | SAMPLE INT (ft) | SAMPLE RECOV (in) | DEPTH SCALE 1"= 20' | DESCRIPTIONS OF MATERIALS AND CONDITIONS | CONTAMINANT OBSERVATIONS INSTRUMENT: OVM#2 UNITS: ppmv | NOTES: |
|---|---|---|---|---|---|---|---|---|
| CONTINUOUS | NA | NA | CONTINUOUS | 4" CORE | | FILL - silty brwn sand (SM/FILL) | 5 | |
| | | | | | 10 | TERRACE - brwn fine to coarse sand and gravel (SW) | 85 | Fuel odor |
| | | | | | | | 25 | |
| | | | | | 20 | | 10 | |
| | | | | | | | 1 | |
| | | | | | 30 | TILL - Red silty sand to sandy silt with layers of stiff clay containing boulders (CL/SM) | 4 | |
| | | | | | | | 4 | |
| | | | | | 40 | | 0 | |
| | | | | | | | 0 | Saturated at 48' |
| | | | | | 50 | SAND - white fn sand (SP) | 0 | |
| | | | | | | | 0 | |
| | | | | | 60 | End of boring at 55 ft | | |
| | | | | | 70 | | | |
| | | | | | 80 | | | |
| | | | | | 90 | | | |
| | | | | | 100 | | | |

BOREHOLE WATER LEVEL DATA

| | | | | | |
|---|---|---|---|---|---|
| DATE | 09/11/91 | | | | |
| TIME | 14:40 | | | | |
| GWL | 49' | | | | |
| CASING DEPTH | NA | | | | |

MPCA000892

| | | | |
|---|---|---|---|
| PROJECT NAME / LOCATION<br><br>Shoreham Yard<br>Soo Line Railroad<br>Minneapolis, Minnesota | PROJECT NUMBER: 10-89-058 | BORING NUMBER: SB314 | SHEET 1 OF 1 |
| | CONTRACTOR: North Star Drilling | | DRILLING METHOD: Sonic Rotary |
| | DRILLER: Tom Oothoudt (PM) John Anderson (Driller) | | DRILLING RIG: North Star |
| | START: 9/12/91 8:00 | | COMPLETED: 9/12/91 9:00 |
| LAND OWNER: Soo Line Railroad Company | SURFACE ELEVATION: | | LOGGED BY: Roger Davis (Delta) |

| SAMPLE TYPE | SAMPLE NUMBER | BLOW COUNTS | SAMPLE INT (ft) | SAMPLE RECOV (in) | DEPTH SCALE 1"= 20' | DESCRIPTIONS OF MATERIALS AND CONDITIONS | CONTAMINANT OBSERVATIONS — INSTRUMENT: OVM#2 UNITS: ppmv | NOTES: |
|---|---|---|---|---|---|---|---|---|
| CONTINUOUS | NA | NA | CONTINUOUS | 4" CORE | | FILL - Silty sand (SM/FILL) | 70 | |
| | | | | | 10 | TERRACE - Brwn fine to coarse sand and gravel (SW) | 120 | Increase % in gravel w/depth |
| | | | | | 20 | | 110 | Stained blk from 14 to 19' |
| | | | | | 30 | TILL - red silty sand to sandy silt with clay layers containing cobbles and fine to coarse sand layers (CL/SM) | 120 | |
| | | | | | 40 | | 140 | |
| | | | | | | | 150 | Stained blk from 30 to 37' |
| | | | | | | | 175 | |
| | | | | | 50 | SAND - white fn sand (SP) | 125 | |
| | | | | | | | 5 | Saturated at 47' |
| | | | | | 60 | End of boring at 55 ft | | |
| | | | | | 70 | | | |
| | | | | | 80 | | | |
| | | | | | 90 | | | |
| | | | | | 100 | | | |

BOREHOLE WATER LEVEL DATA

| | | | | | |
|---|---|---|---|---|---|
| DATE | NR | | | | |
| TIME | NR | | | | |
| GWL | NR | | | | |
| CASING DEPTH | NR | | | | |

MPCA000893

| | | | |
|---|---|---|---|
| PROJECT NAME / LOCATION<br><br>Shoreham Yard<br>Soo Line Railroad<br>Minneapolis, Minnesota | PROJECT NUMBER: 10-89-058 | BORING NUMBER: SB315 | SHEET 1 OF 1 |
| | CONTRACTOR: North Star Drilling | | DRILLING METHOD: Sonic Rotary |
| | DRILLER: Tom Oothoudt (PM)<br>John Anderson (Driller) | | DRILLING RIG: North Star |
| | START: 9/12/91 11:15 | | COMPLETED: 9/12/91 12:10 |
| LAND OWNER: Soo Line Railroad Company | SURFACE ELEVATION: | | LOGGED BY: Roger Davis (Delta) |

| SAMPLE TYPE | SAMPLE NUMBER | BLOW COUNTS | SAMPLE INT (ft) | SAMPLE RECOV (in) | DEPTH SCALE 1"= 20' | DESCRIPTIONS OF MATERIALS AND CONDITIONS | CONTAMINANT OBSERVATIONS INSTRUMENT: OVM#2 UNITS: ppmv | NOTES: |
|---|---|---|---|---|---|---|---|---|
| CONTINUOUS | NA | NA | CONTINUOUS | 4" CORE | | FILL - silty sand to sandy silt (SM/FILL) | 1 | |
| | | | | | | | 0 | |
| | | | | | 10 | TERRACE - brwn fine to coarse sand and gravel (SW) | 0 | |
| | | | | | 20 | | 0 | |
| | | | | | | | 0 | |
| | | | | | 30 | | 1 | |
| | | | | | 40 | TILL - red sandy silt to silty sand (SM/CL) | 40 | Stained blk from 44 to 50' (product) |
| | | | | | | | 250 | |
| | | | | | 50 | SAND - white fn sand (SP) | | |
| | | | | | 60 | | | |
| | | | | | 70 | | | |
| | | | | | 80 | | | |
| | | | | | 90 | | | |
| | | | | | 100 | | | |

BOREHOLE WATER LEVEL DATA

| | | | | | |
|---|---|---|---|---|---|
| DATE | NR | | | | |
| TIME | NR | | | | |
| GWL | NR | | | | |
| CASING DEPTH | NR | | | | |

MPCA000894

| PROJECT NAME / LOCATION | PROJECT NUMBER: 10-89-058 | BORING NUMBER: MW-316 | SHEET 1 OF 2 |
|---|---|---|---|
| Shoreham Yard<br>Soo Line Railroad<br>Minneapolis, Minnesota | CONTRACTOR: North Star Drilling | DRILLING METHOD: Rotasonic | |
| | DRILLER: John Anderson | DRILLING RIG: Sonic Rotary | |
| | START: 03/05/92 08:40 | COMPLETED: 03/05/92 10:40 | |
| LAND OWNER: Soo Line Railroad Company | SURFACE ELEVATION: | LOGGED BY: RJD | |

| SAMPLE TYPE | SAMPLE NUMBER | BLOW COUNTS | SAMPLE INT (ft) | SAMPLE RECOV (in) | DEPTH SCALE 1"= 10' | DESCRIPTIONS OF MATERIALS AND CONDITIONS | CONTAMINANT OBSERVATIONS INSTRUMENT: hNu #7 UNITS: ppm Field/Headspace | NOTES: |
|---|---|---|---|---|---|---|---|---|
| NA | NA | NA | CONTINUOUS | 4" Core | | FILL - blk to brwn silty fine to med sand with minor gravel | | |
| | | | | | | TERRACE - tan to brwn grvly fine to coarse sand with minor silt. Poorly sorted. | 50/NR | |
| | | | | | 10 | | 200/NR | |
| | | | | | 20 | | 300/400 | |
| | | | | | | TILL - red v. fine sandy silt with cobbles | | |
| | | | | | 30 | | 300/500 | Cobbles greater than 4" in diameter |
| | | | | | 40 | | 300/500 | |
| | | | | | 50 | | 200/500 | Saturated at 46' |
| | | | | | | SANDSTONE - white v. fine to fine sand. Poor to no cementation | | |

BOREHOLE WATER LEVEL DATA

| | | | | | |
|---|---|---|---|---|---|
| DATE | | | | | |
| TIME | | | | | |
| GWL | | | | | |
| CASING DEPTH | | | | | |

MPCA000895

Delta Environmental Consultants, Inc.

| PROJECT NAME / LOCATION | PROJECT NUMBER: 10-89-058 | BORING NUMBER: MW-316 | SHEET 2 OF 2 |
|---|---|---|---|
| Shoreham Yard<br>Soo Line Railroad<br>Minneapolis, Minnesota | CONTRACTOR: North Star Drilling | | DRILLING METHOD: Rotasonic |
| | DRILLER: John Anderson | | DRILLING RIG: Sonic Rotary |
| | START: 03/05/92 8:40 | | COMPLETED: 03/05/92 10:40 |
| LAND OWNER: Soo Line Railroad Company | SURFACE ELEVATION: | | LOGGED BY: RJD |

| SAMPLE TYPE | SAMPLE NUMBER | BLOW COUNTS | SAMPLE INT (ft) | SAMPLE RECOV (in) | DEPTH SCALE 1"= 10' | DESCRIPTIONS OF MATERIALS AND CONDITIONS | CONTAMINANT OBSERVATIONS INSTRUMENT: hNu#7 UNITS: ppm Field/Headspace | NOTES: |
|---|---|---|---|---|---|---|---|---|
| NA | NA | NA | CONTINUOUS | 4" Core | 60 | | | |
| | | | | | 70 | | | |
| | | | | | 80 | End of boring at 80' | | |

| BOREHOLE WATER LEVEL DATA | | | | | |
|---|---|---|---|---|---|
| DATE | 03/05/92 | 03/05/92 | | | |
| TIME | 9:30 | 10:30 | | | |
| GWL | 50' | 49' | | | |
| CASING DEPTH | NA | NA | | | |

MPCA000896

Delta Environmental Consultants, Inc.

| PROJECT NAME / LOCATION | PROJECT NUMBER: 10-89-058 | BORING NUMBER: MW-317 | SHEET 1 OF 2 |
|---|---|---|---|
| Shoreham Yard<br>Soo Line Railroad<br>Minneapolis, Minnesota | CONTRACTOR: North Star Drilling | DRILLING METHOD: Rotasonic | |
| | DRILLER: John Anderson | DRILLING RIG: Sonic Rotary | |
| | START: 03/05/92 14:30 | COMPLETED: 03/06/92 12:00 | |
| LAND OWNER: Mr. Don Hase | SURFACE ELEVATION: | LOGGED BY: RJD | |

| SAMPLE TYPE | SAMPLE NUMBER | BLOW COUNTS | SAMPLE INT (ft) | SAMPLE RECOV (in) | DEPTH SCALE 1"= 10' | DESCRIPTIONS OF MATERIALS AND CONDITIONS | CONTAMINANT OBSERVATIONS INSTRUMENT: hNu #1 UNITS: ppm Field/Headspace | NOTES: |
|---|---|---|---|---|---|---|---|---|
| NA | NA | NA | CONTINUOUS | 4" Core | | FILL - blk to brwn silty fn to med sand w/ minor grvl | 0/NR | |
| | | | | | | TERRACE - tan to brwn gravelly fine to coarse sand with minor silt, poorly sorted | | |
| | | | | | 10 | | 0/0 | |
| | | | | | | TILL - red v. fine sandy silt with cobbles. Interbedded 1 to 4 foot silty medium to coarse sand layers prevalent from 42 to 65 feet. | | Very stiff |
| | | | | | 20 | | 0/0 | Cobbles over 4" in diameter |
| | | | | | 30 | | 0/0 | |
| | | | | | 40 | | 1/0 | |
| | | | | | | | 5/NR | |
| | | | | | | | 50/NR | Saturated at 47' |
| | | | | | | | 50/20 | |
| | | | | | 50 | | 40/NR | |
| | | | | | | | 5 | |

BOREHOLE WATER LEVEL DATA

| | | | | | |
|---|---|---|---|---|---|
| DATE | | | | | |
| TIME | | | | | |
| GWL | | | | | |
| CASING DEPTH | | | | | |

MPCA000897

Delta Environmental Consultants, Inc.

| PROJECT NAME / LOCATION | PROJECT NUMBER: 10-89-058 | BORING NUMBER: MW-317 | SHEET 2 OF 2 |
|---|---|---|---|
| Shoreham Yard<br>Soo Line Railroad<br>Minneapolis, Minnesota | CONTRACTOR: North Star Drilling | DRILLING METHOD: Rotasonic | |
| | DRILLER: John Anderson | DRILLING RIG: Sonic Rotary | |
| | START: 03/05/92 14:30 | COMPLETED: 03/06/92 12:00 | |
| LAND OWNER: Mr. Don Hase | SURFACE ELEVATION: | LOGGED BY: RJD | |

| SAMPLE TYPE | SAMPLE NUMBER | BLOW COUNTS | SAMPLE INT (ft) | SAMPLE RECOV (in) | DEPTH SCALE 1"= 10' | DESCRIPTIONS OF MATERIALS AND CONDITIONS | CONTAMINANT OBSERVATIONS INSTRUMENT: hNu #1 UNITS: ppm Field/Headspace | NOTES: |
|---|---|---|---|---|---|---|---|---|
| | | | | | 60 | | 0/0 | No St. Peter Sandstone Encountered |
| | | | | | | End of boring at 65' | | |
| | | | | | 70 | | | |

MPCA000898

BOREHOLE WATER LEVEL DATA

| DATE | 03/06/92 | 03/06/92 | | | |
|---|---|---|---|---|---|
| TIME | 9:50 | 10:32 | | | |
| GWL | 49 | 48 | | | |
| CASING DEPTH | NA | NA | | | |

Delta Environmental Consultants, Inc.

WELL NO.: MW-1 MW-1A

REFERENCE ELEVATION : 855.54 857.9 GROUND SURFACE: 856

| DATE MM/DD/YY | DEPTH TO G.W. | G.W. ELEV. | ELEV. DIFF. | PRODUCT THICNESS | * | TIME | PHYSICAL OBSERVATIONS | RECORDED BY | MEASURING DEVICE | CORRECTED GWELEVATION |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/27/89 | 47.45 | 808.09 | | | * | 1410 | No cut/#2106 | RJD | WLI/paste | 808.09 |
| 09/06/89 | 48.43 | 807.11 | -0.98 | | * | 1055 | No cut/ " | RJD | WLI/paste | 807.11 |
| 10/23/89 | 48.75 | 806.79 | -0.32 | | * | 1635 | No cut/" | RJD | WLI/paste | 806.79 |
| 12/29/89 | 48.22 | 807.32 | 0.53 | | * | 1501 | No odor | PMC | WLI | 807.32 |
| 01/26/90 | 48 | 807.54 | 0.22 | | * | | None noted | PMC/CEM | WLI | 807.54 |
| 03/05/90 | 47.88 | 807.66 | 0.12 | | * | 1351 | None noted | CEM | WLI | 807.66 |
| 04/04/90 | 47.24 | 808.3 | 0.64 | | * | 1156 | Lock #2016 | CEM | WLI/probe | 808.30 |
| 05/07/90 | 47.26 | 808.28 | -0.02 | | * | 725 | None noted | CEM | WLI/probe | 808.28 |
| 06/06/90 | 47.52 | 808.02 | -0.26 | | * | 1234 | None noted | CEM | WLI | 808.02 |
| 07/03/90 | 47.63 | 807.91 | -0.11 | | * | 1342 | None noted | CEM | WLI | 807.91 |
| 08/01/90 | 47.46 | 808.08 | 0.17 | | * | 942 | None noted | CEM | WLI | 808.08 |
| 09/25/90 | | | | | * | | ABANDONED MW-1/REPLACED WITH MW-1A | | | 857.90 |
| 10/18/90 | | | | | * | | | | | 857.90 |
| 11/27/90 | 50.23 | 807.67 | | | * | 845 | no odor | CJA | WLI/visua | 807.67 |
| 12/20/90 | 49.94 | 807.96 | 0.29 | | * | 1328 | no odor | CJA | WLI/visua | 807.96 |
| 01/29/91 | 49.91 | 807.99 | 0.03 | | * | 1409 | no odor | CJA | WLI/visua | 807.99 |
| 02/28/91 | 49.65 | 808.25 | 0.26 | | * | 1126 | no odor | CJA | WLI/visua | 808.25 |
| 03/20/91 | | | | | * | | | | | 857.90 |
| 04/25/91 | 49.55 | 808.35 | | | * | 1156 | no odor | CJA | WLI/probe | 808.35 |
| 06/18/91 | 49.43 | 808.47 | 0.12 | | * | 1044 | no odor | CJA | WLI | 808.47 |
| 10/10/91 | 48.46 | 809.44 | 0.97 | | * | 1531 | no odor | CJA | WLI/IFP | 809.44 |
| 11/12/91 | 47.97 | 809.93 | 0.49 | | * | 1128 | none noted | CJA | WLI/IFP | 809.93 |
| 12/27/91 | 47.33 | 810.57 | 0.64 | | * | 1102 | none noted | CJA | WLI/IFP | 810.57 |
| 01/24/92 | 46.89 | 811.01 | 0.44 | | * | 1403 | none noted | CJA | WLI | 811.01 |
| 02/24/92 | 46.56 | 811.34 | 0.33 | | * | 1146 | none noted | CJA | WLI | 811.34 |
| 03/11/92 | 46.34 | 811.56 | 0.22 | | * | 1506 | none noted | CJA | WLI | 811.56 |

WELL NO.: MW-2

REFERENCE ELEVATION : 857.5 GROUND SURFACE: 853.61

| DATE MM/DD/YY | DEPTH TO G.W. | G.W. ELEV. | ELEV. DIFF. | PRODUCT THICKNESS | * | TIME | PHYSICAL OBSERVATIONS | RECORDED BY | MEASURING DEVICE | CORRECTED GWELEVATION |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/27/89 | 56.2 | 801.3 | | 3.8 | * | 1445 | Fuel Oil/#2106 | RJD | WLI\paste | 804.15 |
| 09/06/89 | 55.79 | 801.71 | 0.41 | 3.25 | * | 1100 | Fuel Oil/ " | RJD | Int probe | 804.15 |
| 10/23/89 | 52.16 | 805.34 | 3.63 | 1.12 | * | 1610 | Fuel oil/ " | RJD | Int probe | 806.18 |
| 12/29/89 | 53.13 | 804.37 | -0.97 | 2.13 | * | 1517 | Product | PMC | Int probe | 805.97 |
| 01/26/90 | 53.34 | 804.16 | -0.21 | 2.94 | * | | Product | PMC/CEM | Int probe | 806.37 |
| 03/05/90 | 50.33 | 807.17 | 3.01 | 3.17 | * | 1355 | Product | CEM | Int probe | 809.55 |
| 04/04/90 | 53.48 | 804.02 | -3.15 | 3.74 | * | 1204 | Product (#2016) | CEM | WLI/probe | 806.83 |
| 05/07/90 | 53.9 | 803.6 | -0.42 | 3.72 | * | 730 | Product | CEM | WLI/probe | 806.39 |
| 06/06/90 | 54.02 | 803.48 | -0.12 | 3.42 | * | 1241 | Product (oily) | CEM | WLI | 806.05 |
| 07/03/90 | 54.8 | 802.7 | -0.78 | 2.78 | * | 1415 | Product | CEM | WLI/Visua | 804.79 |
| 08/01/90 | 54.8 | 802.7 | 0 | 3.1 | * | 1016 | Product | CEM | WLI/visua | 805.03 |
| 09/25/90 | 53.08 | 804.42 | 1.72 | 2.68 | * | 1400 | Product | RJD | Probe | 806.43 |
| 10/18/90 | 51.67 | 805.83 | 1.41 | 2.62 | * | 1230 | Product | RJD | Probe | 807.80 |
| 11/27/90 | 53.68 | 803.82 | -2.01 | 3.83 | * | 919 | product | CJA | WLI/visua | 806.69 |
| 12/20/90 | 53.4 | 804.1 | 0.28 | 4.15 | * | 1352 | product | CJA | WLI/visua | 807.21 |
| 01/29/91 | 53.49 | 804.01 | -0.09 | 4.4 | * | 1434 | product | CJA | WLI/visua | 807.31 |
| 02/28/91 | 53.48 | 804.02 | 0.01 | 5.2 | * | 1539 | product | CJA | WLI/visua | 807.92 |
| 03/20/91 | | | | | * | | | | | |
| 04/25/91 | 53.9 | 803.6 | | 4.47 | * | 1222 | product | CJA/GJH | WLI/probe | 806.95 |
| 06/18/91 | 54 | 803.5 | -0.1 | 3.63 | * | 1145 | 1.5 gal bailed | CJA | WLI/probe | 806.22 |
| 10/10/91 | 52.75 | 804.75 | 1.25 | 4 | * | 1615 | product | CJA | WLI/IFP | 807.75 |
| 11/12/91 | 52.55 | 804.95 | 0.2 | 4.72 | * | 1207 | | CJA | WLI/IFP | 808.49 |
| 12/27/91 | | | | | * | | IFP not working | CJA | WLI/IFP | |
| 01/24/92 | 52.98 | 804.52 | | 6.55 | * | 1444 | product | CJA | IFP | 809.43 |
| 02/24/92 | 52.52 | 804.98 | 0.46 | 6.5 | * | 1222 | product | CJA | IFP | 809.86 |
| 03/11/92 | 52.85 | 804.65 | -0.33 | 7.04 | * | 1603 | product | CJA | IFP | 809.93 |

WELL NO.: MW-3

REFERENCE ELEVATION : 856.09 GROUND SURFACE: 855.25

| DATE MM/DD/YY | DEPTH TO G.W. | G.W. ELEV. | ELEV. DIFF. | PRODUCT THICKNESS | * | TIME | PHYSICAL OBSERVATIONS | RECORDED BY | MEASURING DEVICE | CORRECTED GWELEVATION |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/27/89 | 52.6 | 803.49 | | 3.55 | * | 1430 | Fuel oil\#2106 | RJD | WLI\paste | 806.15 |
| 09/06/89 | 52.63 | 803.46 | -0.03 | 3.17 | * | 1043 | Fuel oil/ " | RJD | Int probe | 805.84 |
| 10/23/89 | 49.25 | 806.84 | 3.38 | 3.04 | * | 1645 | Fuel oil/ " | RJD | Int probe | 809.12 |
| 12/29/89 | 52.5 | 803.59 | -3.25 | 3.99 | * | 1511 | Product | PMC | Int probe | 806.58 |
| 01/26/90 | 52.64 | 803.45 | -0.14 | 4.6 | * | | Product | PMC/CEM | Int probe | 806.90 |
| 03/05/90 | 48.09 | 808 | 4.55 | 5.46 | * | 1359 | Product | CEM | int probe | 812.10 |
| 04/04/90 | 52.7 | 803.39 | -4.61 | 5.2 | * | 1212 | Product (#2016) | CEM | WLI/probe | 807.29 |
| 05/07/90 | 53.48 | 802.61 | -0.78 | 5.86 | * | 635 | Product | CEM | WLI/probe | 807.01 |
| 06/06/90 | 54.24 | 801.85 | -0.76 | 6.4 | * | 1248 | Product | CEM | WLI | 806.65 |
| 07/03/90 | | | | 7.27 | * | 1420 | No H2O/only prod. | CEM | WLI/visual | |
| 08/01/90 | | | | 7.15 | * | 1022 | No h20/only prod | CEM | WLI/visua | |
| 09/25/90 | 54.08 | 802.01 | | 6.9 | * | 1413 | Product | RJD | Probe | 807.19 |
| 10/18/90 | 54.5 | 801.59 | -0.42 | 6.83 | * | 1240 | Product | RJD | Probe | 806.71 |
| 11/27/90 | 53.31 | 802.78 | 1.19 | 6.12 | * | 930 | product | CJA | WLI/visua | 807.37 |
| 12/20/90 | 52.5 | 803.59 | 0.81 | 5.5 | * | 1400 | product | CJA | WLI/visua | 807.72 |
| 01/29/91 | 52.61 | 803.48 | -0.11 | 5.58 | * | 1442 | product | CJA | WLI/visua | 807.67 |
| 02/28/91 | 52.06 | 804.03 | 0.55 | 6.6 | * | 1547 | product | CJA | WLI/visua | 808.98 |
| 03/20/91 | | | | | * | | | | | |
| 04/25/91 | 52.54 | 803.55 | | 5.52 | * | 1228 | product | CJA/GJH | WLI/probe | 807.69 |
| 06/18/91 | 51.44 | 804.65 | 1.1 | 4.71 | * | 1110 | 2.3 gal bailed | CJA | WLI/probe | 808.18 |
| 10/10/91 | 47.8 | 808.29 | 3.64 | 1.8 | * | 1620 | product | CJA | WLI/IFP | 809.64 |
| 11/12/91 | 50 | 806.09 | -2.2 | 4.68 | * | 1215 | | CJA | WLI/IFP | 809.60 |
| 12/27/91 | | | | | * | IFP not working | | CJA | WLI/IFP | |
| 01/24/92 | 49.19 | 806.9 | | 4.73 | * | 1450 | product | CJA | IFP | 810.45 |
| 02/24/92 | 49.19 | 806.9 | 0 | 5.02 | * | 1227 | product | CJA | IFP | 810.67 |
| 03/11/92 | 49.4 | 806.69 | -0.21 | 5.49 | * | 1617 | product | CJA | IFP | 810.81 |

WELL NO.: MW-21 (1/26/90)

REFERENCE ELEVATION : 855.98 855.89 GROUND SURFACE: 854.21

| DATE MM/DD/YY | DEPTH TO G.W. | G.W. ELEV. | ELEV. DIFF. | PRODUCT THICKNESS | * | TIME | PHYSICAL OBSERVATIONS | RECORDED BY | MEASURING DEVICE | CORRECTED GWELEVATION |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/27/89 | 52.62 | 803.36 | | | * | 1350 | No cut | RJD | WLI\paste | 803.36 |
| 09/06/89 | 52.45 | 803.53 | 0.17 | | * | 1030 | No cut | RJD | WLI/paste | 803.53 |
| 10/23/89 | 51.43 | 804.55 | 1.02 | | * | 1540 | no cut/casing prob | RJD | WLI/paste | 804.55 |
| 12/29/89 | 49.86 | 806.12 | 1.57 | | * | 2453 | No odor | PMC | WLI | 806.12 |
| 01/26/90 | 49.41 | 806.48 | 0.36 | | * | | No odor | PMC/CEM | WLI | 806.48 |
| 03/05/90 | 49.32 | 806.57 | 0.09 | | * | 1335 | No odor | CEM | WLI | 806.57 |
| 04/04/90 | 50.09 | 805.8 | -0.77 | | * | 1156 | No odor | CEM | WLI | 805.80 |
| 05/07/90 | 49.53 | 806.36 | 0.56 | | * | 710 | None noted | CEM | WLI | 806.36 |
| 06/06/90 | 49.98 | 805.91 | -0.45 | | * | 1219 | None noted | CEM | WLI | 805.91 |
| 07/03/90 | 51.21 | 804.68 | -1.23 | | * | 1355 | None noted | CEM | WLI | 804.68 |
| 08/01/90 | 51.08 | 804.81 | 0.13 | | * | 955 | None noted | CEM | WLI | 804.81 |
| 09/25/90 | 50.92 | 804.97 | 0.16 | | * | 1315 | None noted | RJD | WLI | 804.97 |
| 10/18/90 | 50.4 | 805.49 | 0.52 | | * | 1200 | None noted | RJD | WLI | 805.49 |
| 11/27/90 | 49.19 | 806.7 | 1.21 | | * | 903 | no odor | CJA | WLI/visua | 806.70 |
| 12/20/90 | 48.73 | 807.16 | 0.46 | | * | 1341 | no odor | CJA | WLI/visua | 807.16 |
| 01/29/91 | 47.97 | 807.92 | 0.76 | | * | 1423 | no odor | CJA | WLI/visua | 807.92 |
| 02/28/91 | 48.13 | 807.76 | -0.16 | | * | 1336 | no odor | CJA | WLI/visua | 807.76 |
| 03/20/91 | | | | | * | | | | | 855.89 |
| 04/25/91 | 48.76 | 807.13 | | | * | 1207 | no odor | CJA/GJH | WLI/probe | 807.13 |
| 06/18/91 | 50.01 | 805.88 | -1.25 | | * | 1054 | no odor | CJA | WLI | 805.88 |
| 10/10/91 | 48.39 | 807.5 | 1.62 | | * | 1542 | no odor | CJA | WLI/IFP | 807.50 |
| 11/12/91 | 47.52 | 808.37 | 0.87 | | * | 1140 | none noted | CJA | WLI/IFP | 808.37 |
| 12/27/91 | 46.51 | 809.38 | 1.01 | | * | 1118 | none noted | CJA | WLI/IFP | 809.38 |
| 01/24/92 | 46.09 | 809.8 | 0.42 | | * | 1413 | none noted | CJA | WLI | 809.80 |
| 02/24/92 | 45.88 | 810.01 | 0.21 | | * | 1154 | none noted | CJA | WLI | 810.01 |
| 03/11/92 | 45.75 | 810.14 | 0.13 | | * | 1516 | none noted | CJA | WLI | 810.14 |

WELL NO.: MW-22

REFERENCE ELEVATION : 858.48 GROUND SURFACE: 856.81

| DATE MM/DD/YY | DEPTH TO G.W. | G.W. ELEV. | ELEV. DIFF. | PRODUCT THICKNESS | * | TIME | PHYSICAL OBSERVATIONS | RECORDED BY | MEASURING DEVICE | CORRECTED GWELEVATION |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/27/89 | 51.98 | 806.5 | | | * | 1415 | No cut | RJD | WLI\paste | 806.50 |
| 09/06/89 | 52.98 | 805.5 | -1 | | * | 1108 | No cut | RJD | WLI\paste | 805.50 |
| 10/23/89 | 52.48 | 806 | 0.5 | | * | 1530 | No cut | RJD | WLI/paste | 806.00 |
| 12/29/89 | 51.55 | 806.93 | 0.93 | | * | 1421 | No odor | PMC | WLI | 806.93 |
| 01/26/90 | 52.22 | 806.26 | -0.67 | | * | | No odor | PMC/CEM | WLI | 806.26 |
| 03/05/90 | 51.16 | 807.32 | 1.06 | | * | 1330 | No odor | CEM | WLI | 807.32 |
| 04/04/90 | 50.58 | 807.9 | 0.58 | | * | 1136 | No odor | CEM | WLI | 807.90 |
| 05/07/90 | 50.81 | 807.67 | -0.23 | | * | | None noted | CEM | WLI | 807.67 |
| 06/06/90 | 51.23 | 807.25 | -0.42 | | * | 1215 | None noted | CEM | WLI | 807.25 |
| 07/03/90 | 52.08 | 806.4 | -0.85 | | * | 1349 | None noted | CEM | WLI | 806.40 |
| 08/01/90 | 51.82 | 806.66 | 0.26 | | * | 948 | None noted | CEM | WLI | 806.66 |
| 09/25/90 | 51.13 | 807.35 | 0.69 | | * | 1325 | None noted | RJD | WLI | 807.35 |
| 10/18/90 | 51.04 | 807.44 | 0.09 | | * | 1100 | None noted | RJD | WLI | 807.44 |
| 11/27/90 | 50.39 | 808.09 | 0.65 | | * | 855 | no odor | CJA | WLI/visua | 808.09 |
| 12/20/90 | 50.23 | 808.25 | 0.16 | | * | 1332 | no odor | CJA | WLI/visua | 808.25 |
| 01/29/91 | 50.36 | 808.12 | -0.13 | | * | 1412 | no odor | CJA | WLI/visua | 808.12 |
| 02/28/91 | 50.08 | 808.4 | 0.28 | | * | 1217 | no odor | CJA | WLI/visua | 808.40 |
| 03/20/91 | | | | | * | | | | | 858.48 |
| 04/25/91 | 50.17 | 808.31 | | | * | 1159 | no odor | CJA/GJH | WLI/probe | 808.31 |
| 06/18/91 | 50.04 | 808.44 | 0.13 | | * | 1048 | no odor | CJA | WLI | 808.44 |
| 10/10/91 | 49.19 | 809.29 | 0.85 | | * | 1535 | no odor | CJA | WLI/IFP | 809.29 |
| 11/12/91 | 48.15 | 810.33 | 1.04 | | * | 1132 | none noted | CJA | WLI/IFP | 810.33 |
| 12/27/91 | | | | | * | | MW was buried by snow | CJA | | |
| 01/24/92 | | | | | * | | Couldn't Open | CJA | | 858.48 |
| 02/24/92 | | | | | * | | Couldn't Open | CJA | | 858.48 |
| 03/11/92 | 46.76 | 811.72 | | | * | 1509 | none noted | CJA | WLI | 811.72 |

WELL NO.: MW-23

REFERENCE ELEVATION : 855.26 GROUND SURFACE: 853.42

| DATE MM/DD/YY | DEPTH TO G.W. | G.W. ELEV. | ELEV. DIFF. | PRODUCT THICKNESS | * | TIME | PHYSICAL OBSERVATIONS | RECORDED BY | MEASURING DEVICE | CORRECTED GWELEVATION |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/27/89 | 47.83 | 807.43 | | | * | 1400 | No cut | RJD | WLI\paste | 807.43 |
| 09/06/89 | 48.49 | 806.77 | -0.66 | | * | 1035 | No cut | RJD | WLI/paste | 806.77 |
| 10/23/89 | 48.38 | 806.88 | 0.11 | | * | 1625 | No cut | RJD | WLI/paste | 806.88 |
| 12/29/89 | 47.91 | 807.35 | 0.47 | | * | 1457 | No odor | PMC | WLI | 807.35 |
| 01/26/90 | 47.6 | 807.66 | 0.31 | | * | | No odor | PMC/CEM | WLI | 807.66 |
| 03/05/90 | 47.79 | 807.47 | -0.19 | | * | 1339 | No odor | CEM | WLI | 807.47 |
| 04/04/90 | 47.17 | 808.09 | 0.62 | | * | 1149 | No odor | CEM | WLI | 808.09 |
| 05/07/90 | 47.33 | 807.93 | -0.16 | | * | 715 | No odor | CEM | WLI | 807.93 |
| 06/06/90 | 47.66 | 807.6 | -0.33 | | * | 1221 | None noted | CEM | WLI | 807.60 |
| 07/03/90 | 47.62 | 807.64 | 0.04 | | * | 1338 | None noted | CEM | WLI | 807.64 |
| 08/01/90 | 47.19 | 808.07 | 0.43 | | * | 934 | None noted | CEM | WLI | 808.07 |
| 09/25/90 | 47.06 | 808.2 | 0.13 | | * | 1350 | None noted | RJD | WLI | 808.20 |
| 10/18/90 | 47.26 | 808 | -0.2 | | * | 1130 | None noted | RJD | WLI | 808.00 |
| 11/27/90 | 46.82 | 808.44 | 0.44 | | * | 825 | no odor | CJA | WLI/visua | 808.44 |
| 12/20/90 | 46.64 | 808.62 | 0.18 | | * | 1322 | no odor | CJA | WLI/visua | 808.62 |
| 01/29/91 | 46.73 | 808.53 | -0.09 | | * | 1402 | no odor | CJA | WLI/visua | 808.53 |
| 02/28/91 | 46.55 | 808.71 | 0.18 | | * | 1018 | no odor | CJA | WLI/visua | 808.71 |
| 03/20/91 | | | | | * | | | | | 855.26 |
| 04/25/91 | 46.59 | 808.67 | | | * | 1150 | no odor | CJA/GJH | WLI/probe | 808.67 |
| 06/18/91 | 45.77 | 809.49 | 0.82 | | * | 1039 | no odor | CJA | WLI | 809.49 |
| 10/10/91 | 44.79 | 810.47 | 0.98 | | * | 1519 | no odor | CJA | WLI/IFP | 810.47 |
| 11/12/91 | 44.57 | 810.69 | 0.22 | | * | 1116 | none noted | CJA | WLI/IFP | 810.69 |
| 12/27/91 | 44.34 | 810.92 | 0.23 | | * | 1049 | none noted | CJA | WLI/IFP | 810.92 |
| 01/24/92 | 44.03 | 811.23 | 0.31 | | * | 1352 | none noted | CJA | WLI | 811.23 |
| 02/24/92 | 43.71 | 811.55 | 0.32 | | * | 1136 | none noted | CJA | WLI | 811.55 |
| 03/11/92 | 43.57 | 811.69 | 0.14 | | * | 1454 | none note | CJA | WLI | 811.69 |

WELL NO.: MW-24

REFERENCE ELEVATION : 855.11 GROUND SURFACE: 853.22

| DATE MM/DD/YY | DEPTH TO G.W. | G.W. ELEV. | ELEV. DIFF. | PRODUCT THICKNESS | * | TIME | PHYSICAL OBSERVATIONS | RECORDED BY | MEASURING DEVICE | CORRECTED GWELEVATION |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/27/89 | 49.42 | 805.69 | | | * | | No cut | RJD | WLI/paste | 805.69 |
| 09/06/89 | 49.73 | 805.38 | -0.31 | | * | 1050 | No cut | RJD | WLI\paste | 805.38 |
| 10/23/89 | 49.3 | 805.81 | 0.43 | | * | 1655 | No cut | RJD | WLI/paste | 805.81 |
| 12/29/89 | 48.39 | 806.72 | 0.91 | | * | 1504 | No odor | PMC | WLI | 806.72 |
| 01/26/90 | 47.94 | 807.17 | 0.45 | | * | | No odor | PMC/CEM | WLI | 807.17 |
| 03/05/90 | 48.03 | 807.08 | -0.09 | | * | 1346 | No odor | CEM | WLI | 807.08 |
| 04/04/90 | 47.47 | 807.64 | 0.56 | | * | 1159 | No odor | CEM | WLI | 807.64 |
| 05/07/90 | 47.77 | 807.34 | -0.3 | | * | 720 | None noted | CEM | WLI | 807.34 |
| 06/06/90 | 48.48 | 806.63 | -0.71 | | * | 1225 | None noted | CEM | WLI | 806.63 |
| 07/03/90 | 48.93 | 806.18 | -0.45 | | * | 1359 | None noted | CEM | WLI | 806.18 |
| 08/01/90 | 48.73 | 806.38 | 0.2 | | * | 1011 | None noted | CEM | WLI | 806.38 |
| 09/25/90 | 48.54 | 806.57 | 0.19 | | * | 1340 | None noted | RJD | WLI | 806.57 |
| 10/18/90 | 48.42 | 806.69 | 0.12 | | * | 1150 | None noted | RJD | WLI | 806.69 |
| 11/27/90 | 47.55 | 807.56 | 0.87 | | * | 912 | no odor | CJA | WLI/visua | 807.56 |
| 12/20/90 | 47.16 | 807.95 | 0.39 | | * | 1347 | no odor | CJA | WLI/visua | 807.95 |
| 01/29/91 | 47.15 | 807.96 | 0.01 | | * | 1428 | no odor | CJA | WLI/visua | 807.96 |
| 02/28/91 | 46.84 | 808.27 | 0.31 | | * | 1425 | no odor | CJA | WLI/visua | 808.27 |
| 03/20/91 | | | | | * | | | | | 855.11 |
| 04/25/91 | 47.07 | 808.04 | | | * | 1213 | no odor | CJA/GJH | WLI/probe | 808.04 |
| 06/18/91 | 47.23 | 807.88 | -0.16 | | * | 1058 | no odor | CJA | WLI | 807.88 |
| 10/10/91 | 45.89 | 809.22 | 1.34 | | * | 1556 | no odor | CJA | WLI/IFP | 809.22 |
| 11/12/91 | 45.33 | 809.78 | 0.56 | | * | 1156 | none noted | CJA | WLI/IFP | 809.78 |
| 12/27/91 | 44.87 | 810.24 | 0.46 | | * | 1132 | none noted | CJA | WLI/IFP | 810.24 |
| 01/24/92 | 44.44 | 810.67 | 0.43 | | * | 1430 | none noted | CJA | WLI | 810.67 |
| 02/24/92 | 44.08 | 811.03 | 0.36 | | * | 1210 | none noted | CJA | WLI | 811.03 |
| 03/11/92 | 43.94 | 811.17 | 0.14 | | * | 1608 | none noted | CJA | WLI | 811.17 |

WELL NO.: MW-25

REFERENCE ELEVATION : 855.66 GROUND SURFACE: 853.26

| DATE MM/DD/YY | DEPTH TO G.W. | G.W. ELEV. | ELEV. DIFF. | PRODUCT THICKNESS | * | TIME | PHYSICAL OBSERVATIONS | RECORDED BY | MEASURING DEVICE | CORRECTED GWELEVATION |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/27/89 | | | | | * | | | | | 855.66 |
| 09/06/89 | | | | | * | | | | | 855.66 |
| 10/23/89 | | | | | * | | | | | 855.66 |
| 12/29/89 | | | | | * | | | | | 855.66 |
| 01/26/90 | | | | | * | | | | | 855.66 |
| 03/05/90 | | | | | * | | | | | 855.66 |
| 04/04/90 | | | | | * | | | | | 855.66 |
| 05/07/90 | | | | | * | | | | | 855.66 |
| 06/06/90 | | | | | * | | | | | 855.66 |
| 07/03/90 | 48.15 | 807.51 | 807.51 | | * | 1427 | TD=57.3 | CEM | WLI | 807.51 |
| 08/01/90 | 48.04 | 807.62 | 0.11 | | * | 930 | | CEM | WLI | 807.62 |
| 09/25/90 | 47.96 | 807.7 | 0.08 | | * | 1348 | None noted | RJD | WLI | 807.70 |
| 10/18/90 | 48.03 | 807.63 | -0.07 | | * | 1205 | None noted | RJD | WLI | 807.63 |
| 11/27/90 | 47.5 | 808.16 | 0.53 | | * | 820 | no odor | CJA | WLI/visua | 808.16 |
| 12/20/90 | 47.28 | 808.38 | 0.22 | | * | 1315 | no odor | CJA | WLI/visua | 808.38 |
| 01/29/91 | 47.3 | 808.36 | -0.02 | | * | 1354 | no odor | CJA | WLI/visua | 808.36 |
| 02/28/91 | 47.28 | 808.38 | 0.02 | | * | 854 | no odor | CJA | WLI/visua | 808.38 |
| 03/20/91 | | | | | * | | | | | 855.66 |
| 04/25/91 | 47.17 | 808.49 | | | * | 1146 | no odor | CJA/GJH | WLI/probe | 808.49 |
| 06/18/91 | 46.66 | 809 | 0.51 | | * | 1036 | no odor | CJA | WLI | 809.00 |
| 10/10/91 | 45.65 | 810.01 | 1.01 | | * | 1513 | slight odor | CJA | WLI/IFP | 810.01 |
| 11/12/91 | 45.4 | 810.26 | 0.25 | | * | 1110 | none noted | CJA | WLI/IFP | 810.26 |
| 12/27/91 | 45.02 | 810.64 | 0.38 | | * | 1043 | none noted | CJA | WLI/IFP | 810.64 |
| 01/24/92 | 44.66 | 811 | 0.36 | | * | 1347 | none noted | CJA | WLI | 811.00 |
| 02/24/92 | 44.43 | 811.23 | 0.23 | | * | 1132 | none noted | CJA | WLI | 811.23 |
| 03/11/92 | 44.29 | 811.37 | 0.14 | | * | 1448 | none noted | CJA | WLI | 811.37 |

WELL NO.: MW-301

REFERENCE ELEVATION : 855.43 GROUND SURFACE: 853.62

| DATE MM/DD/YY | DEPTH TO G.W. | G.W. ELEV. | ELEV. DIFF. | PRODUCT THICKNESS | * | TIME | PHYSICAL OBSERVATIONS | RECORDED BY | MEASURING DEVICE | CORRECTED GWELEVATION |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/27/89 | | | | | * | | | | | 855.43 |
| 09/06/89 | WELL NOT INSTALLED AT THIS TIME | | | | * | | | | | 855.43 |
| 10/23/89 | | | | | * | | | | | 855.43 |
| 12/29/89 | | | | | * | | | | | 855.43 |
| 01/26/90 | | | | | * | | | | | 855.43 |
| 03/05/90 | | | | | * | | | | | 855.43 |
| 04/04/90 | | | | | * | | | | | 855.43 |
| 05/07/90 | | | | | * | | | | | 855.43 |
| 06/06/90 | | | | | * | | | | | 855.43 |
| 07/03/90 | | | | | * | | | | | 855.43 |
| 08/01/90 | | | | | * | | | | | 855.43 |
| 09/25/90 | | | | | * | | | | | 855.43 |
| 10/18/90 | | | | | * | | | | | 855.43 |
| 11/27/90 | | | | | * | | | | | 855.43 |
| 12/20/90 | | | | | * | | | | | 855.43 |
| 01/29/91 | | | | | * | | | | | 855.43 |
| 02/28/91 | | | | | * | | | | | 855.43 |
| 03/20/91 | | | | | * | | | | | 855.43 |
| 04/25/91 | | | | | * | | | | | 855.43 |
| 06/18/91 | | | | | * | | | | | 855.43 |
| 10/10/91 | 45.92 | 809.51 | 809.51 | | * | 1510 | no odor | CJA | WLI/IFP | 809.51 |
| 11/12/91 | 45.54 | 809.89 | 0.38 | | * | 1108 | none noted | CJA | WLI/IFP | 809.89 |
| 12/27/91 | 45.09 | 810.34 | 0.45 | | * | 1040 | none noted | CJA | WLI/IFP | 810.34 |
| 01/24/91 | 44.69 | 810.74 | 0.4 | | * | 1345 | rust on probe | CJA | WLI | 810.74 |
| 02/24/92 | 44.43 | 811 | 0.26 | | * | 1130 | none noted | CJA | WLI | 811.00 |
| 03/11/92 | 44.29 | 811.14 | 0.14 | | * | 1446 | none noted | CJA | WLI | 811.14 |

WELL NO.: MW-303

REFERENCE ELEVATION : 856.06 GROUND SURFACE: 853.25

| DATE MM/DD/YY | DEPTH TO G.W. | G.W. ELEV. | ELEV. DIFF. | PRODUCT THICKNESS | * | TIME | PHYSICAL OBSERVATIONS | RECORDED BY | MEASURING DEVICE | CORRECTED GWELEVATION |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/27/89 | | | | | * | | | | | 856.06 |
| 09/06/89 WELL NOT INSTALLED AT THIS TIME | | | | | * | | | | | 856.06 |
| 10/23/89 | | | | | * | | | | | 856.06 |
| 12/29/89 | | | | | * | | | | | 856.06 |
| 01/26/90 | | | | | * | | | | | 856.06 |
| 03/05/90 | | | | | * | | | | | 856.06 |
| 04/04/90 | | | | | * | | | | | 856.06 |
| 05/07/90 | | | | | * | | | | | 856.06 |
| 06/06/90 | | | | | * | | | | | 856.06 |
| 07/03/90 | | | | | * | | | | | 856.06 |
| 08/01/90 | | | | | * | | | | | 856.06 |
| 09/25/90 | | | | | * | | | | | 856.06 |
| 10/18/90 | | | | | * | | | | | 856.06 |
| 11/27/90 | | | | | * | | | | | 856.06 |
| 12/20/90 | | | | | * | | | | | 856.06 |
| 01/29/91 | | | | | * | | | | | 856.06 |
| 02/28/91 | | | | | * | | | | | 856.06 |
| 03/20/91 | | | | | * | | | | | 856.06 |
| 04/25/91 | | | | | * | | | | | 856.06 |
| 06/18/91 | | | | | * | | | | | 856.06 |
| 10/10/91 | 45.92 | 810.14 | 810.14 | | * | 1516 | no odor | CJA | WLI/IFP | 810.14 |
| 11/12/91 | 45.54 | 810.52 | 0.38 | | * | 1113 | none noted | CJA | WLI/IFP | 810.52 |
| 12/27/91 | 45.33 | 810.73 | 0.21 | | * | 1045 | none noted | CJA | WLI/IFP | 810.73 |
| 01/24/92 | 44.99 | 811.07 | 0.34 | | * | 1350 | none noted | CJA | WLI | 811.07 |
| 02/24/92 | 44.63 | 811.43 | 0.36 | | * | 1134 | none noted | CJA | WLI | 811.43 |
| 03/11/92 | 44.44 | 811.62 | 0.19 | | * | 1451 | none noted | CJA | WLI | 811.62 |

WELL NO.: MW-306

REFERENCE ELEVATION : 855.95 GROUND SURFACE: 853.15

| DATE MM/DD/YY | DEPTH TO G.W. | G.W. ELEV. | ELEV. DIFF. | PRODUCT THICKNESS | * | TIME | PHYSICAL OBSERVATIONS | RECORDED BY | MEASURING DEVICE | CORRECTED GWELEVATION |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/27/89 | | | | | * | | | | | 855.95 |
| 09/06/89 | WELL NOT INSTALLED AT THIS TIME | | | | * | | | | | 855.95 |
| 10/23/89 | | | | | * | | | | | 855.95 |
| 12/29/89 | | | | | * | | | | | 855.95 |
| 01/26/90 | | | | | * | | | | | 855.95 |
| 03/05/90 | | | | | * | | | | | 855.95 |
| 04/04/90 | | | | | * | | | | | 855.95 |
| 05/07/90 | | | | | * | | | | | 855.95 |
| 06/06/90 | | | | | * | | | | | 855.95 |
| 07/03/90 | | | | | * | | | | | 855.95 |
| 08/01/90 | | | | | * | | | | | 855.95 |
| 09/25/90 | | | | | * | | | | | 855.95 |
| 10/18/90 | | | | | * | | | | | 855.95 |
| 11/27/90 | | | | | * | | | | | 855.95 |
| 12/20/90 | | | | | * | | | | | 855.95 |
| 01/29/91 | | | | | * | | | | | 855.95 |
| 02/28/91 | | | | | * | | | | | 855.95 |
| 03/20/91 | | | | | * | | | | | 855.95 |
| 04/25/91 | | | | | * | | | | | 855.95 |
| 06/18/91 | | | | | * | | | | | 855.95 |
| 10/10/91 | 46.35 | 809.6 | 809.6 | | * | 1526 | odor | CJA | WLI/IFP | 809.60 |
| 11/12/91 | 45.91 | 810.04 | 0.44 | | * | 1123 | none noted | CJA | WLI/IFP | 810.04 |
| 12/27/91 | 45.53 | 810.42 | 0.38 | | * | 1056 | none noted | CJA | WLI/IFP | 810.42 |
| 01/24/92 | 45.12 | 810.83 | 0.41 | | * | 1357 | none noted | CJA | WLI | 810.83 |
| 02/24/92 | 44.79 | 811.16 | 0.33 | | * | 1141 | none noted | CJA | WLI | 811.16 |
| 03/11/92 | 44.61 | 811.34 | 0.18 | | * | 1500 | none noted | CJA | WLI | 811.34 |

WELL NO.: MW-307
REFERENCE ELEVATION : 855.22 GROUND SURFACE: 853.32

| DATE MM/DD/YY | DEPTH TO G.W. | G.W. ELEV. | ELEV. DIFF. | PRODUCT THICKNESS | * | TIME | PHYSICAL OBSERVATIONS | RECORDED BY | MEASURING DEVICE | CORRECTED GWELEVATION |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/27/89 | | | | | * | | | | | 855.22 |
| 09/06/89 | WELL NOT INSTALLED AT THIS TIME | | | | * | | | | | 855.22 |
| 10/23/89 | | | | | * | | | | | 855.22 |
| 12/29/89 | | | | | * | | | | | 855.22 |
| 01/26/90 | | | | | * | | | | | 855.22 |
| 03/05/90 | | | | | * | | | | | 855.22 |
| 04/04/90 | | | | | * | | | | | 855.22 |
| 05/07/90 | | | | | * | | | | | 855.22 |
| 06/06/90 | | | | | * | | | | | 855.22 |
| 07/03/90 | | | | | * | | | | | 855.22 |
| 08/01/90 | | | | | * | | | | | 855.22 |
| 09/25/90 | | | | | * | | | | | 855.22 |
| 10/18/90 | | | | | * | | | | | 855.22 |
| 11/27/90 | | | | | * | | | | | 855.22 |
| 12/20/90 | | | | | * | | | | | 855.22 |
| 01/29/91 | | | | | * | | | | | 855.22 |
| 02/28/91 | | | | | * | | | | | 855.22 |
| 03/20/91 | | | | | * | | | | | 855.22 |
| 04/25/91 | | | | | * | | | | | 855.22 |
| 06/18/91 | | | | | * | | | | | 855.22 |
| 10/10/91 | 45.28 | 809.94 | 809.94 | | * | 1523 | odor | CJA | WLI/IFP | 809.94 |
| 11/12/91 | 44.91 | 810.31 | 0.37 | | * | 1120 | none noted | CJA | WLI/IFP | 810.31 |
| 12/27/91 | | | | | * | MW was buried by snow | | CJA | WLI/IFP | 855.22 |
| 01/24/92 | 44.19 | 811.03 | 811.03 | | * | bumper post is Bent | | CJA | WLI | 811.03 |
| 02/24/92 | 43.88 | 811.34 | 0.31 | | * | 1139 | none noted | CJA | WLI | 811.34 |
| 03/11/92 | 43.68 | 811.54 | 0.2 | | * | 1458 | none noted | CJA | WLI | 811.54 |

MPCA000910

WELL NO.: MW-308

REFERENCE ELEVATION : 856.15 GROUND SURFACE: 853.47

| DATE MM/DD/YY | DEPTH TO G.W. | G.W. ELEV. | ELEV. DIFF. | PRODUCT THICKNESS | * | TIME | PHYSICAL OBSERVATIONS | RECORDED BY | MEASURING DEVICE | CORRECTED GWELEVATION |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/27/89 | | | | | * | | | | | |
| 09/06/89 | WELL NOT INSTALLED AT THIS TIME | | | | * | | | | | |
| 10/23/89 | | | | | * | | | | | |
| 12/29/89 | | | | | * | | | | | |
| 01/26/90 | | | | | * | | | | | |
| 03/05/90 | | | | | * | | | | | |
| 04/04/90 | | | | | * | | | | | |
| 05/07/90 | | | | | * | | | | | |
| 06/06/90 | | | | | * | | | | | |
| 07/03/90 | | | | | * | | | | | |
| 08/01/90 | | | | | * | | | | | |
| 09/25/90 | | | | | * | | | | | |
| 10/18/90 | | | | | * | | | | | |
| 11/27/90 | | | | | * | | | | | |
| 12/20/90 | | | | | * | | | | | |
| 01/29/91 | | | | | * | | | | | |
| 02/28/91 | | | | | * | | | | | |
| 03/20/91 | | | | | * | | | | | |
| 04/25/91 | | | | | * | | | | | |
| 06/18/91 | | | | | * | | | | | |
| 10/10/91 | 51.05 | 805.1 | 805.1 | 5.4 | * | 1618 | product | CJA | WLI/IFP | 809.15 |
| 11/12/91 | 48.54 | 807.61 | 2.51 | 3.12 | * | 1212 | | CJA | WLI/IFP | 809.95 |
| 12/27/91 | | | | | * | | IFP did not work | CJA | WLI/IFP | |
| 01/24/92 | 52.47 | 803.68 | 803.68 | 8.42 | * | 1447 | product | CJA | IFP | 810.00 |
| 02/24/92 | 49.64 | 806.51 | 2.83 | 5.44 | * | 1232 | product | CJA | IFP | 810.59 |
| 03/11/92 | 50.3 | 805.85 | -0.66 | 6.4 | * | 1619 | product | CJA | IFP | 810.65 |

WELL NO.: MW-309

REFERENCE ELEVATION : 856.44 GROUND SURFACE: 854.04

| DATE MM/DD/YY | DEPTH TO G.W. | G.W. ELEV. | ELEV. DIFF. | PRODUCT THICKNESS | * | TIME | PHYSICAL OBSERVATIONS | RECORDED BY | MEASURING DEVICE | CORRECTED GWELEVATION |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/27/89 | | | | | * | | | | | |
| 09/06/89 WELL NOT INSTALLED AT THIS TIME | | | | | * | | | | | |
| 10/23/89 | | | | | * | | | | | |
| 12/29/89 | | | | | * | | | | | |
| 01/26/90 | | | | | * | | | | | |
| 03/05/90 | | | | | * | | | | | |
| 04/04/90 | | | | | * | | | | | |
| 05/07/90 | | | | | * | | | | | |
| 06/06/90 | | | | | * | | | | | |
| 07/03/90 | | | | | * | | | | | |
| 08/01/90 | | | | | * | | | | | |
| 09/25/90 | | | | | * | | | | | |
| 10/18/90 | | | | | * | | | | | |
| 11/27/90 | | | | | * | | | | | |
| 12/20/90 | | | | | * | | | | | |
| 01/29/91 | | | | | * | | | | | |
| 02/28/91 | | | | | * | | | | | |
| 03/20/91 | | | | | * | | | | | |
| 04/25/91 | | | | | * | | | | | |
| 06/18/91 | | | | | * | | | | | |
| 10/10/91 | 48.75 | 807.69 | 807.69 | | * | 1552 | no odor | CJA | WLI/IFP | 807.69 |
| 11/12/91 | 47.76 | 808.68 | 0.99 | | * | 1152 | none noted | CJA | WLI/IFP | 808.68 |
| 12/27/91 | 46.98 | 809.46 | 0.78 | | * | 1129 | none noted | CJA | WLI/IFP | 809.46 |
| 01/24/92 | 46.6 | 809.84 | 0.38 | | * | 1425 | none noted | CJA | WLI | 809.84 |
| 02/24/92 | 46.08 | 810.36 | 0.52 | | * | 1205 | none noted | CJA | WLI | 810.36 |
| 03/11/92 | 45.91 | 810.53 | 0.17 | | * | 1549 | none noted | CJA | WLI | 810.53 |

WELL NO.: MW-310

REFERENCE ELEVATION : 856.36 GROUND SURFACE: 854.28

| DATE MM/DD/YY | DEPTH TO G.W. | G.W. ELEV. | ELEV. DIFF. | PRODUCT THICKNESS | * | TIME | PHYSICAL OBSERVATIONS | RECORDED BY | MEASURING DEVICE | CORRECTED GWELEVATION |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/27/89 | | | | | * | | | | | |
| 09/06/89 | WELL NOT INSTALLED AT THIS TIME | | | | * | | | | | |
| 10/23/89 | | | | | * | | | | | |
| 12/29/89 | | | | | * | | | | | |
| 01/26/90 | | | | | * | | | | | |
| 03/05/90 | | | | | * | | | | | |
| 04/04/90 | | | | | * | | | | | |
| 05/07/90 | | | | | * | | | | | |
| 06/06/90 | | | | | * | | | | | |
| 07/03/90 | | | | | * | | | | | |
| 08/01/90 | | | | | * | | | | | |
| 09/25/90 | | | | | * | | | | | |
| 10/18/90 | | | | | * | | | | | |
| 11/27/90 | | | | | * | | | | | |
| 12/20/90 | | | | | * | | | | | |
| 01/29/91 | | | | | * | | | | | |
| 02/28/91 | | | | | * | | | | | |
| 03/20/91 | | | | | * | | | | | |
| 04/25/91 | | | | | * | | | | | |
| 06/18/91 | | | | | * | | | | | |
| 10/10/91 | 48.9 | 807.46 | 807.46 | 0.79 | * | 1611 | product | CJA | WLI/IFP | 808.05 |
| 11/12/91 | 47.83 | 808.53 | 1.07 | 0.57 | * | 1204 | | CJA | WLI/IFP | 808.96 |
| 12/27/91 | | | | | * | IFP did not work | | CJA | WLI/IFP | |
| 01/24/92 | 46.35 | 810.01 | 810.01 | 0.57 | * | 1440 | product | CJA | IFP | 810.44 |
| 02/24/92 | 45.63 | 810.73 | 0.72 | 0.21 | * | 1218 | product | CJA | IFP | 810.89 |
| 03/11/92 | 45.55 | 810.81 | 0.08 | 0.3 | * | 1559 | product | CJA | IFP | 811.04 |

WELL NO.: MW-313

REFERENCE ELEVATION : 856.55 GROUND SURFACE: 854.13

| DATE MM/DD/YY | DEPTH TO G.W. | G.W. ELEV. | ELEV. DIFF. | PRODUCT THICKNESS | * | TIME | PHYSICAL OBSERVATIONS | RECORDED BY | MEASURING DEVICE | CORRECTED GWELEVATION |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/27/89 | | | | | * | | | | | 856.55 |
| 09/06/89 WELL NOT INSTALLED AT THIS TIME | | | | | * | | | | | 856.55 |
| 10/23/89 | | | | | * | | | | | 856.55 |
| 12/29/89 | | | | | * | | | | | 856.55 |
| 01/26/90 | | | | | * | | | | | 856.55 |
| 03/05/90 | | | | | * | | | | | 856.55 |
| 04/04/90 | | | | | * | | | | | 856.55 |
| 05/07/90 | | | | | * | | | | | 856.55 |
| 06/06/90 | | | | | * | | | | | 856.55 |
| 07/03/90 | | | | | * | | | | | 856.55 |
| 08/01/90 | | | | | * | | | | | 856.55 |
| 09/25/90 | | | | | * | | | | | 856.55 |
| 10/18/90 | | | | | * | | | | | 856.55 |
| 11/27/90 | | | | | * | | | | | 856.55 |
| 12/20/90 | | | | | * | | | | | 856.55 |
| 01/29/91 | | | | | * | | | | | 856.55 |
| 02/28/91 | | | | | * | | | | | 856.55 |
| 03/20/91 | | | | | * | | | | | 856.55 |
| 04/25/91 | | | | | * | | | | | 856.55 |
| 06/18/91 | | | | | * | | | | | 856.55 |
| 10/10/91 | 47.98 | 808.57 | 808.57 | | * | 1547 | no odor | CJA | WLI/IFP | 808.57 |
| 11/12/91 | 47.27 | 809.28 | 0.71 | | * | 1145 | none noted | CJA | WLI/IFP | 809.28 |
| 12/27/91 | 46.62 | 809.93 | 0.65 | | * | 1123 | none noted | CJA | WLI/IFP | 809.93 |
| 01/24/92 | 46.17 | 810.38 | 0.45 | | * | 1418 | none noted | CJA | WLI | 810.38 |
| 02/24/92 | 45.76 | 810.79 | 0.41 | | * | 1200 | none noted | CJA | WLI | 810.79 |
| 03/11/92 | 45.6 | 810.95 | 0.16 | | * | 1543 | none noted | CJA | WLI | 810.95 |

WELL NO.:MW-314

REFERENCE ELEVATION : 856.44 GROUND SURFACE: 854.54

| DATE MM/DD/YY | DEPTH TO G.W. | G.W. ELEV. | ELEV. DIFF. | PRODUCT THICKNESS | * | TIME | PHYSICAL OBSERVATIONS | RECORDED BY | MEASURING DEVICE | CORRECTED GWELEVATION |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/27/89 | | | | | * | | | | | 856.44 |
| 09/06/89 | WELL NOT INSTALLED AT THIS TIME | | | | * | | | | | 856.44 |
| 10/23/89 | | | | | * | | | | | 856.44 |
| 12/29/89 | | | | | * | | | | | 856.44 |
| 01/26/90 | | | | | * | | | | | 856.44 |
| 03/05/90 | | | | | * | | | | | 856.44 |
| 04/04/90 | | | | | * | | | | | 856.44 |
| 05/07/90 | | | | | * | | | | | 856.44 |
| 06/06/90 | | | | | * | | | | | 856.44 |
| 07/03/90 | | | | | * | | | | | 856.44 |
| 08/01/90 | | | | | * | | | | | 856.44 |
| 09/25/90 | | | | | * | | | | | 856.44 |
| 10/18/90 | | | | | * | | | | | 856.44 |
| 11/27/90 | | | | | * | | | | | 856.44 |
| 12/20/90 | | | | | * | | | | | 856.44 |
| 01/29/91 | | | | | * | | | | | 856.44 |
| 02/28/91 | | | | | * | | | | | 856.44 |
| 03/20/91 | | | | | * | | | | | 856.44 |
| 04/25/91 | | | | | * | | | | | 856.44 |
| 06/18/91 | | | | | * | | | | | 856.44 |
| 10/10/91 | 47.85 | 808.59 | 808.59 | | * | 1549 | no odor | CJA | WLI/IFP | 808.59 |
| 11/12/91 | 47.14 | 809.3 | 0.71 | | * | 1148 | bumper post bent | CJA | WLI/IFP | 809.30 |
| 12/27/91 | 46.38 | 810.06 | 0.76 | | * | 1126 | none noted | CJA | WLI/IFP | 810.06 |
| 01/24/92 | 45.92 | 810.52 | 0.46 | | * | 1421 | none noted | CJA | WLI | 810.52 |
| 02/24/92 | 45.52 | 810.92 | 0.4 | | * | 1202 | none noted | CJA | WLI | 810.92 |
| 03/11/92 | 45.36 | 811.08 | 0.16 | | * | 1545 | none noted | CJA | WLI | 811.08 |

WELL NO.: MW-316

REFERENCE ELEVATION : 856.43 GROUND SURFACE: 855.25

| DATE MM/DD/YY | DEPTH TO G.W. | G.W. ELEV. | ELEV. DIFF. | PRODUCT THICKNESS | * | TIME | PHYSICAL OBSERVATIONS | RECORDED BY | MEASURING DEVICE | CORRECTED GWELEVATION |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/27/89 | | | | | * | | | | | 856.43 |
| 09/06/89 | WELL NOT INSTALLED AT THIS TIME | | | | * | | | | | 856.43 |
| 10/23/89 | | | | | * | | | | | 856.43 |
| 12/29/89 | | | | | * | | | | | 856.43 |
| 01/26/90 | | | | | * | | | | | 856.43 |
| 03/05/90 | | | | | * | | | | | 856.43 |
| 04/04/90 | | | | | * | | | | | 856.43 |
| 05/07/90 | | | | | * | | | | | 856.43 |
| 06/06/90 | | | | | * | | | | | 856.43 |
| 07/03/90 | | | | | * | | | | | 856.43 |
| 08/01/90 | | | | | * | | | | | 856.43 |
| 09/25/90 | | | | | * | | | | | 856.43 |
| 10/18/90 | | | | | * | | | | | 856.43 |
| 11/27/90 | | | | | * | | | | | 856.43 |
| 12/20/90 | | | | | * | | | | | 856.43 |
| 01/29/91 | | | | | * | | | | | 856.43 |
| 02/28/91 | | | | | * | | | | | 856.43 |
| 03/20/91 | | | | | * | | | | | 856.43 |
| 04/25/91 | | | | | * | | | | | 856.43 |
| 06/18/91 | | | | | * | | | | | 856.43 |
| 10/10/91 | | | | | * | | | | | 856.43 |
| 11/12/91 | | | | | * | | | | | 856.43 |
| 12/27/91 | | | | | * | | | | | 856.43 |
| 01/24/92 | | | | | * | | | | | 856.43 |
| 02/24/92 | | | | | * | | | | | 856.43 |
| 03/11/92 | 45.95 | 810.48 | 810.48 | | * | 1531 | 83.3 foot depth | CJA | WLI | 810.48 |

MPCA000916

WELL NO.: MW-317

REFERENCE ELEVATION : 854.06 GROUND SURFACE: 854.21

| DATE MM/DD/YY | DEPTH TO G.W. | G.W. ELEV. | ELEV. DIFF. | PRODUCT THICKNESS | * | TIME | PHYSICAL OBSERVATIONS | RECORDED BY | MEASURING DEVICE | CORRECTED GWELEVATION |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/27/89 | | | | | * | | | | | 854.06 |
| 09/06/89 | WELL NOT INSTALLED AT THIS TIME | | | | * | | | | | 854.06 |
| 10/23/89 | | | | | * | | | | | 854.06 |
| 12/29/89 | | | | | * | | | | | 854.06 |
| 01/26/90 | | | | | * | | | | | 854.06 |
| 03/05/90 | | | | | * | | | | | 854.06 |
| 04/04/90 | | | | | * | | | | | 854.06 |
| 05/07/90 | | | | | * | | | | | 854.06 |
| 06/06/90 | | | | | * | | | | | 854.06 |
| 07/03/90 | | | | | * | | | | | 854.06 |
| 08/01/90 | | | | | * | | | | | 854.06 |
| 09/25/90 | | | | | * | | | | | 854.06 |
| 10/18/90 | | | | | * | | | | | 854.06 |
| 11/27/90 | | | | | * | | | | | 854.06 |
| 12/20/90 | | | | | * | | | | | 854.06 |
| 01/29/91 | | | | | * | | | | | 854.06 |
| 02/28/91 | | | | | * | | | | | 854.06 |
| 03/20/91 | | | | | * | | | | | 854.06 |
| 04/25/91 | | | | | * | | | | | 854.06 |
| 06/18/91 | | | | | * | | | | | 854.06 |
| 10/10/91 | | | | | * | | | | | 854.06 |
| 11/12/91 | | | | | * | | | | | 854.06 |
| 12/27/91 | | | | | * | | | | | 854.06 |
| 01/24/92 | | | | | * | | | | | 854.06 |
| 02/24/92 | | | | | * | | | | | 854.06 |
| 03/11/92 | 44 | 810.06 | 810.06 | | * | 1526 | 57 ft total depth | CJA | WLI | 810.06 |


Monitoring Well MW-2
10-89-058
Product
Water
Ground Water Elevation (feet)
808.00
807.00
806.00
805.00
804.00
803.00
802.00
801.00
Free Product (feet)
8.00
7.00
6.00
5.00
4.00
3.00
2.00
1.00
0.00
07/27/89
12/29/89
04/04/90
07/03/90
10/18/90
01/29/91
04/25/91
11/12/91
02/24/92
Date (mm/dd/yy)


Monitoring Well MW-3
10-89-058
Product
Water
Ground Water Elevation (feet)
810.00
809.00
808.00
807.00
806.00
805.00
804.00
803.00
802.00
801.00
800.00
Free Product (feet)
10.00
9.00
8.00
7.00
6.00
5.00
4.00
3.00
2.00
1.00
0.00
07/27/89
03/05/90
08/01/90
01/29/91
10/10/91
03/11/92
Date (mm/dd/yy)

MPCA000919


Monitoring Well MW-308
10-89-058
Product
Water
Ground Water Elevation (feet)
808.00
807.50
807.00
806.50
806.00
805.50
805.00
804.50
804.00
803.50
803.00
Free Product (feet)
10.00
9.00
8.00
7.00
6.00
5.00
4.00
3.00
2.00
1.00
0.00
10/10/91
11/12/91
12/27/91
01/24/92
02/24/92
03/11/92
Date (mm/dd/yy)

MPCA000920



Monitoring Well MW-310
10-89-058
Product
Water
Ground Water Elevation (feet)
812.00
811.50
811.00
810.50
810.00
809.50
809.00
808.50
808.00
807.50
807.00
Free Product (feet)
5.00
4.00
3.00
2.00
1.00
0.00
10/10/91
11/12/91
12/27/91
01/24/92
02/24/92
03/11/92
Date (mm/dd/yy)

# Water Levels (wells without product)

10-89-058




Water Levels (wells without product)
10-89-058
Groundwater elevation (feet)
812.00
810.00
808.00
806.00
804.00
802.00
800.00
07/27/89
12/29/89
04/04/90
07/03/90
10/18/90
01/29/91
04/25/91
11/12/91
02/24/92
Date (mm/dd/yy)
No measurement collected
MW-309
MW-301
MW-303
MW-306
MW-307
MW-313